**Timeline**

| Timeline |
|---|

| | | | | |
|---|---|---|---|---|

**Legend:**

| Communications between Shane Lamond and Enrique Tarrio exchanged via Google Voice, iMessages, and telephone calls. |
|---|

| Communications between Shane Lamond and Enrique Tarrio exchanged via Telegram. |
|---|

| Communications between Shane Lamond and other contacts. |
|---|

| Communications between Enrique Tarrio and other contacts. |
|---|

| Information obtained from public sources, business records, and government records. |
|---|

| | | | | |
|---|---|---|---|---|

**Notes:**

- Shane Lamond's contact numbers, including 869476955 (Telegram) and 202-437-0434 (mobile telephone) appear on Enrique Tarrio's device as "Shane FBI Police" and "Shane FBI DC Police", respectively.

- Shane Lamond's Telegram number 869476955 appears on Lamond's device as "BikNBil."

- Enrique Tarrio's contact numbers, including 581632416 (Telegram), 305-766-8213 (Google Voice), and 786-961-6789 (mobile telephone) appears on Shane Lamond's device as "Enrique Tarrio."

- Enrique Tarrio's Telegram number 581632416 appears on Tarrio's device as "Noble Lead."

GOVERNMENT
EXHIBIT
4006

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/24/2019 10:49 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Enrique, what's going on brother? I hope all is well with you. I have a question to ask you. You able to give me a call sometime? | | |
| 10/24/2019 10:49 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Now good? | | |
| 11/4/2019 11:39 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey Enrique, no changes from when we talked? You planning on heading in tomorrow? | | |
| 11/5/2019 7:52 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Judiciary square station. Like 7 of us. All cool. | | |
| 11/5/2019 7:54 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy, thanks. I've got my guys around if you need anything | | |
| 11/5/2019 7:59 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | You wearing your Fred Perry's? | | |
| 11/5/2019 7:59 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Negative. | | |
| 11/5/2019 8:00 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy | | |
| 11/5/2019 8:00 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | I think were going to steer clear of it through the trial | | |
| 11/5/2019 8:00 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | I see. That's probably a good idea | | |
| 11/5/2019 2:45 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | You planning on attending the Heritage Foundation event on Thurs? | | |
| 11/5/2019 2:49 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Dont even know what that is. | | |
| 11/5/2019 2:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Gotcha. Andy Ngo is giving a lecture there. Wasn't sure if you were going | | |
| 11/5/2019 3:05 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Stone got sick and left early. You planning on going there tomorrow? | | |
| 11/5/2019 3:06 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | We'll be there everyday | | |
| 11/5/2019 3:07 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy | | |
| 11/7/2019 8:26 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | My campaign manager just got punched in the face in front of Trump | | |
| 11/7/2019 8:27 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Ugh. What's his name? I was out there earlier with the protesters but I'm gone now. I will check with the officers on scene | | |
| 11/7/2019 8:28 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Ok cool. We have video of her face. | | |
| 11/7/2019 8:28 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Can you send to me? | | |
| 11/7/2019 8:29 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Waiting to get it in | | |
| 11/7/2019 8:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Great. What's name of your manager? | | |
| 11/7/2019 8:29 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Jacob Engels | | |
| 11/7/2019 8:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Got it | | |
| 11/7/2019 8:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | I just spoke with our detective lieutenant. He is ensuring a detective talks to him immediately | | |
| 11/7/2019 8:53 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Did he report the assault to an officer? | | |

USAO-DC-424210

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/7/2019 8:53 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Yes. Initially they weren't doing the report. | | |
| 11/7/2019 8:54 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | The hell they aren't! Is he still there now? 1D detective is en route | | |
| 11/7/2019 9:06 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Is your campaign manager still there? | | |
| 11/7/2019 9:15 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Jacob Engels Z4<br>Zone 4<br>Home (231) 360-1411<br>Main (231) 360-1411<br>INTERNET engelsja@gmail.com<br>Web address http://centralfloridapost.com/<br>Birthday 1992-03-20<br>Birthday 1992-03-20 | | |
| 11/7/2019 9:17 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Hes at Trump. | | |
| 11/7/2019 9:21 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Thanks. Just spoke to him. He is heading in for the night so I will have a detective follow up on the morning | | |
| 11/7/2019 9:25 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Really appreciate that! | | |
| 11/7/2019 9:27 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Anytime | | |
| 1/16/2020 5:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Enrique, how are you? I hope you had a great New Year. Are you or your group coming to VA on Monday for Lobby Day? | | |
| 1/16/2020 5:49 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Yes sir. I'll be there and I believe we have a small group of my guys going. | | |
| 1/16/2020 5:51 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Incoming Call from 3057668213 | Answered | Duration: 6:39 | | |
| 1/17/2020 12:20 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Incoming Call from 3057668213 | Answered | Duration: 5:32 | | |
| 1/20/2020 9:28 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Outgoing Call to 3057668213 | Not Answered | Duration: 0:00 | | |
| 1/20/2020 10:07 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, you down here? | | |
| 1/22/2020 12:51 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Incoming Call from 3057668213 | Answered | Duration: 7:33 | | |
| 1/22/2020 6:27 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Incoming Call from 3057668213 | Answered | Duration: 4:41 | | |
| 1/22/2020 7:22 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Outgoing Call to 3057668213 | Answered | Duration: 0:08 | | |
| 1/22/2020 7:28 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Incoming Call from 3057668213 | Answered | Duration: 1:04 | | |
| 1/22/2020 7:30 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Special Agent Ben Tyler,<br>Virginia State Police<br>703-431-5078 | | |
| 2/9/2020 1:24 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 6:42 | | |
| 2/10/2020 4:01 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, any of your guys planning on attending the March for Life in Richmond on the 13th? | | |
| 2/10/2020 4:01 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | I'll find out but I haven't heard anything. | | |

USAO-DC-424211

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 2/10/2020 4:01 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Thanks | | |
| 2/11/2020 10:38 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | They don't have any plans of attending as of now | | |
| 2/11/2020 10:47 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy, thanks brother | | |
| 2/20/2020 6:26 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Morning brother, what time are you heading over to courthouse this morning? Are you moving as a group or going over individually? | | |
| 2/20/2020 7:17 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | We're leaving the house in like 10 | | |
| 2/20/2020 7:18 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | We have a small group | | |
| 2/20/2020 7:18 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Going to hold some flags outside and then go into the courtroom for the sentencing | | |
| 2/20/2020 7:19 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy, thank you. About how many in group? I'm going to have a plain clothes detective in front of courthouse making sure no counter demonstrators show up. | | |
| 2/20/2020 7:25 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | About 6-9 of us. We're in regular clothes no markings. | | |
| 2/20/2020 7:29 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Got it. Thanks brother. If you need anything at all hit me up. | | |
| 2/20/2020 10:27 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | InfoWars just showed up outside | | |
| 2/20/2020 2:22 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Lol I was on their show for a bit. | | |
| 2/21/2020 9:52 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, do you know when Roger has to report to jail? | | |
| 2/21/2020 9:53 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Right now it's pending a motion...that's TBA....after the decision on the motion he's supposed to report two weeks after | | |
| 2/21/2020 9:54 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | So my guess...no later than 60 days | | |
| 2/21/2020 9:55 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Gotcha. Thank you | | |
| 2/28/2020 10:38 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, was your group at CPAC yesterday or did individuals go there on their own? Some DC Antifa shitheads tracked Gavin and posted it all over social media, but they also said PB were up there | | |
| 2/28/2020 11:35 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Only PBs here is myself and one more. | | |
| 2/28/2020 11:36 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Actually 3 of us total | | |
| 2/28/2020 11:36 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Besides my face...they wouldn't know the other two | | |
| 2/28/2020 11:37 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | I gotcha. Appreciate it. Let me know if you have any issues but they are pulling one Antifa guys pass | | |
| 2/28/2020 11:38 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Thanks bruv. Haven't had an issue since I've been here. I'll let you know if that changes but I doubt it. | | |
| 2/28/2020 11:42 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | I think you will be good too. Enjoy your trip | | |
| 2/28/2020 11:48 AM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Enjoy catching bad guys! | | |
| 2/28/2020 11:59 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Lol! Thanks brother | | |
| 5/30/2020 5:56 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Prayers to you guys. Hope you're safe. | | |

USAO-DC-424212

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 5/30/2020 6:04 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Thanks brother. Busy but we are safe here. I appreciate you reaching out | | |
| 5/30/2020 9:01 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | They're using many channels on telegram not only to organize but to doxx police officers. https://t.me/BLMProtests | | |
| 5/30/2020 9:07 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Thank you. We saw this earlier today. | | |
| 6/5/2020 2:43 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey Enrique, just wanted to check with you to see if any of your people are planning on going to DC or Richmond for the protests? | | |
| 6/5/2020 2:44 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | I'll check but I've issued a stay at home for the entire org with these events. | | |
| 6/5/2020 2:44 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | DC I can pretty much say are staying completely away. | | |
| 6/5/2020 2:47 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | I figured that would be the case. Probably a good move. Thanks brother. | | |
| 6/5/2020 2:48 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | It would just make a huge mess and probably put us on some stupid list. | | |
| 6/5/2020 2:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | No list with us but if anything happened would definitely be some bad press for your org | | |
| 6/5/2020 2:50 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Sincerely though, I really appreciate you communicating and working with me. Makes things go smoother and hassle free whenever you want to plan something in DC | | |
| 6/5/2020 2:51 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | I'm actually gonna cal you in sec and give you more deets. | | |
| 6/5/2020 2:51 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Cool? | | |
| 6/5/2020 2:51 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Sure. Send it | | |
| 6/5/2020 2:51 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Outgoing Call to 2024370434 | Answered | Duration: 730 seconds | | |
| 6/22/2020 9:02 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | That statue… | | |
| 6/22/2020 9:03 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Yep. And they just tried getting the Jackson statue in Lafayette Square but we were able to save that one | | |
| 6/26/2020 11:34 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, can you give me a call when you get a chance. Nothing urgent but want to talk to you about your plans next weekend. Thanks | | |
| 6/26/2020 2:10 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Outgoing Call to 2024370434 | Answered | Duration: 781 seconds | | |
| 6/26/2020 2:28 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | One thing I forgot to ask you. Any other big names planning on coming? | | |
| 6/26/2020 2:29 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Not with us or that I know of.  And as far as other groups go…haven't heard anything. | | |
| 6/26/2020 2:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Awesome, thanks | | |
| 6/26/2020 3:46 PM | Enrique Tarrio <581632416> | Tara MAGA <794947976> | While we're there we'll make posts…but I got off the phone with the FBI a bit ago…they're afraid we might get attacked | | |
| 7/1/2020 12:30 PM | Joe Oak PB <3134750356> | Enrique Tarrio <7869616789> <4073090067> <9105785450> | Enrique have you talked any more to local PD? | | |
| 7/1/2020 12:31 PM | Enrique Tarrio <7869616789> | <3134750356> <4073090067> <9105785450> | metro and FBI…no new news | | |

USAO-DC-424213

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 7/2/2020 10:08 AM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Looks like word is getting out about you all coming to town. Got that from a contact at a security company here in DC | IMG_1928.PNG  | |
| 7/2/2020 12:55 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Well Oak shouldn't have put the bar thing on there. He has a small audience so hopefully it doesn't turn into a big thing. | | |
| 7/2/2020 1:15 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Copy that. Just wanted to send for your awareness. | | |
| 7/2/2020 1:16 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Just landed. | | |
| 7/2/2020 1:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Welcome back to the area! | | |
| 7/2/2020 1:23 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Love this city. I need to get a condo here. | | |
| 7/3/2020 1:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother, any idea what time you all are meeting at Trump Hotel? | | |
| 7/3/2020 5:12 PM | Shane Lamond <2024370434> | Enrique Tarrio <3057668213> | Hey brother? You still planning on meeting up at Trump this evening? | | |
| 7/3/2020 5:29 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Just saw these | | |
| 7/3/2020 5:29 PM | Enrique Tarrio <3057668213> | Shane Lamond <2024370434> | Outgoing Call to 2024370434 | Answered | Duration: 154 seconds | | |
| 7/3/2020 9:34 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 1:10 | | |
| 7/3/2020 9:36 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Sent Coordinates> N 38.8961867, W 77.0273906 | | |
| 7/4/2020 10:45 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Hey brother, you still planning on marching today around 11-12? | | |
| 7/4/2020 11:04 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 2:03 | | |
| 7/4/2020 11:38 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 0:33 | | |
| 7/4/2020 11:57 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 0:26 | | |
| 7/4/2020 12:18 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 0:03 | | |
| 7/4/2020 2:48 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 0:55 | | |
| 7/4/2020 11:16 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 0:17 | | |
| 7/4/2020 11:19 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 3:20 | | |
| 7/8/2020 9:13 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Morning brother, an ABC violation report was filed for Harry's. I'm working on finding out what sanctions might be imposed. As soon as I find out I will let you know. | | |
| 7/8/2020 10:49 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Morning brother, an ABC violation report was filed for Harry's. I'm working on finding out what sanctions might be imposed. As soon as I find out I will let you know.> Ugh...thanks brother. | | |

USAO-DC-424214

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 8/20/2020 6:10 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 \| Answered \| Duration: 5:21 | | |
| 8/20/2020 6:11 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <image/jpeg> | IMG_5584.JPG | |
| 8/20/2020 6:12 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <image/jpeg> | IMG_5585.JPG | |
| 8/20/2020 6:12 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Adam kishel | | |
| 9/5/2020 10:46 PM | Enrique Tarrio <581632416> | N—— Supreme 2019/2020 <4770702712> | Heads up. PNW PB just got ran over by Antifa. | | |
| 9/5/2020 11:04 PM | Enrique Tarrio <581632416> | N—— Supreme 2019/2020 <4770702712> | Just got word from the ER. Bleeding is from his brain, the left temeporal lobe, he has a concussion and can't remember anything at this time. | | |
| 9/6/2020 12:20 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | WTF??? Your guy going to be OK? | | |
| 9/6/2020 12:21 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | He'll live... But we're waiting for the MRI | | |
| 9/6/2020 12:22 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Wow, that's terrible. Sorry to hear that happened to him | | |
| 9/6/2020 12:22 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | This is stupid. Things don't seem like they're going to get better. | | |
| 9/6/2020 12:23 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Not at all. In fact, they're getting worse and it is spreading | | |
| 9/6/2020 12:24 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yeah I'm watching DC too. They're organizing. | | |
| 9/6/2020 12:25 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yep. And we had the fatal police shooting earlier this week. Fortunately all the out-of-town Antifa have left so that has calmed things down a bit | | |
| 9/22/2020 9:42 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, you going to be in Portland on Saturday with your guys? | | |
| 9/22/2020 9:43 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes sir | | |
| 9/22/2020 9:43 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | It's my event | | |
| 9/22/2020 9:44 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. Be safe out there. I know the counters will definitely be out. | | |
| 9/22/2020 9:51 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Got time for a call? | | |

USAO-DC-424215

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 9/22/2020 9:52 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Give me about 10 min and I will be free | | |
| 9/22/2020 9:54 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Kk | | |
| 9/22/2020 10:00 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 9:31 | | |
| 9/23/2020 4:47 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, I'm working on that request for you. Should have a contact in Portland for you later today | | |
| 9/23/2020 5:14 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Thanks | | |
| 9/23/2020 6:22 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Just heard back from the guy in Portland. His name is Jeremy Chedester. Desk # 503-460-8539, cell # 503-308-3984. He said call desk first as his cell doesn't work in the office | | |
| 9/23/2020 6:22 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Ok I'll ring em in the am | | |
| 9/23/2020 6:24 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Perfect | | |
| 9/27/2020 2:25 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, I was camping this weekend with no cell service. How did yesterday go? Any issues? | | |
| 9/27/2020 2:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Voicemail | Duration: 0:02 | | |
| 9/28/2020 5:04 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You available for a call? | | |
| 9/28/2020 5:05 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yep | | |
| 9/28/2020 5:05 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 7:06 | | |
| 10/3/2020 11:25 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | <image/heic> | IMG_2594.HEIC  | |
| 10/3/2020 11:27 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Today? | | |
| 10/3/2020 11:28 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yes sir, right now. Apparently some of your guys were here yesterday for their introductory event | | |
| 10/3/2020 11:34 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Hmmmph introductory? | | |
| 10/3/2020 11:34 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yes they did a small event last night. Organizer sent a shout out to your group and asked any PB to stand up. A few stood up | | |
| 10/3/2020 11:35 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | The Walkway Movement did an into event. | | |
| 10/3/2020 11:35 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Hah! It's amazing the outpouring of support we've gotten. | | |
| 10/3/2020 11:35 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm sure! You all are all over Twitter | | |
| 10/3/2020 11:37 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yeah I'm monitoring it. I've been laying low at home. | | |
| 10/3/2020 11:40 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy! | | |

USAO-DC-424216

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/4/2020 8:47 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | <image/heic> | IMG_2624.heic  | |
| 10/6/2020 2:11 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'm in town brother. Last minute trip | | |
| 10/6/2020 2:34 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. How long you in town for? | | |
| 10/6/2020 2:35 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Thursday am | | |
| 10/6/2020 2:35 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Staying in Harrington. Gonna be at Harry's tonight and I have some interviews tomorrow | | |
| 10/6/2020 2:36 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. I've got plans tonight but if you are free tomorrow afternoon you interested in meeting up for drinks at Harry's? | | |
| 10/6/2020 2:37 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes sir! I have to go to Maryland at 5. | | |
| 10/7/2020 2:11 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, I've got a meeting at 3. If it is over with in time I can meet you at Harry's for a drink. You still have to go to MD at 5? | | |
| 10/7/2020 9:10 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 \| Answered \| Duration: 6:24 | | |
| 10/7/2020 9:12 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | https://dcist.com/story/20/10/07/dc-investigating-harrys-bar-viral-police-pandemic-video/ | 04F69631-A409-432E-B7D7-325BEFBFDCFA.pluginPayloadAttachment  |  |
| 10/8/2020 11:39 AM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Now the Boogalaa boi' are trying to rally other Groups with them to Protest at the Michigan State Capitol and Governor residence.<br><br>They are calling it a Unite Rally.<br><br>They are inviting the Proud Boys, Antifa and BLM. | | |
| 10/8/2020 11:39 AM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | I heard they executed a SW and arrested one person in Delaware who was their explosives guy. Also executed two SW in Baltimore on two suspected associates but they weren't part of indictment. They were not arrested | | |
| 10/8/2020 11:40 AM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Interesting. I will check with my PB source but there's no way they will link up with Antifa and BLM | | |
| 10/8/2020 11:41 AM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | I was thinking the Same | | |

USAO-DC-424217

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/8/2020 11:41 AM | Shane Lamond <2024370434> | Jeffery Carroll <2024378198> | https://www.detroitnews.com/story/news/local/michigan/2020/10/08/feds-thwart-militia-plot-kidnap-michigan-gov-gretchen-whitmer/5922301002/ |  | |
| 10/8/2020 11:41 AM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Please advise on PB | | |
| 10/8/2020 11:41 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | This is interesting... https://www.detroitnews.com/story/news/local/michigan/2020/10/08/feds-thwart-militia-plot-kidnap-michigan-gov-gretchen-whitmer/5922301002/ |  | |
| 10/8/2020 11:41 AM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Will do | | |
| 10/8/2020 11:41 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | https://www.detroitnews.com/story/news/local/michigan/2020/10/08/feds-thwart-militia-plot-kidnap-michigan-gov-gretchen-whitmer/5922301002/ |  | |
| 10/8/2020 11:42 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | FROM A LE SOURCE: Now the Boogaloo Bois are trying to rally other Groups with them to Protest at the Michigan State Capitol and Governor residence.  They are calling it a Unite Rally.  They are inviting the Proud Boys, Antifa and BLM. | | |
| 10/8/2020 11:43 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Have you heard anything about this? | | |
| 10/8/2020 12:00 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Do you have a date? I'm on the phone with Michigan Prez...he says he knows nothing of this | | |
| 10/8/2020 12:01 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | No date for it but the operation went down last night. I will see if I can get the proposed date now | | |
| 10/8/2020 12:01 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Talking to my PB source now. Any idea on the proposed date for that Unite Rally? | | |
| 10/8/2020 12:02 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 14:41 | | |
| 10/8/2020 12:05 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Not yet. This is all unfolding as we speak... Will advise | | |
| 10/8/2020 12:09 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | October 17. FBI started picking up Chatter last night on this Rally. | | |
| 10/8/2020 12:17 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Just got the date: October 17th | | |
| 10/8/2020 12:28 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Confirmed they knew nothing of the event. And they don't plan on attending anything that has to do with Antifa or whatever this boogaloo thing is | | |
| 10/8/2020 12:31 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy, thanks brother | | |

USAO-DC-424218

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/8/2020 12:32 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | From my source: Confirmed they (Michigan PB President) knew nothing of the event. And they don't plan on attending anything that has to do with Antifa or whatever this boogaloo thing is | | |
| 10/8/2020 12:33 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Will send Over. Thank you very much | | |
| 10/8/2020 8:54 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | One of my guys sent the flyer lol. | IMG_6614.jpg  | |
| 10/8/2020 8:55 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Haha! That's it! | | |
| 10/8/2020 8:56 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | look at his comment to me in the bottom | | |
| 10/8/2020 8:56 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I saw. Hilarious! | | |
| 10/8/2020 8:57 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | That flyer is one of the funniest things ever. But they are family 😂. | | |
| 10/8/2020 8:59 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Flyer for the rally you told me about <photo> | 92503b74-96f5-491b-b725-1edd6bd44ad7.jpg  | |
| 10/8/2020 9:00 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | They even included the NFAC... | | |
| 10/8/2020 9:03 PM | Shane Lamond <2024370434> | Dave Engel <4438295741> | Look what Boogaloo Bois are promoting after last nights raids <image/jpg> | IMG_2639.jpg  | |
| 10/8/2020 9:07 PM | Dave Engel <4438295741> | Shane Lamond <2024370434> | Interesting...i wonder if it is legit or a catfishing scheme to get people to show up.  I font see proud boys and ANTIFA hanging out as friends.. | | |
| 10/8/2020 9:08 PM | Shane Lamond <2024370434> | Dave Engel <4438295741> | Definitely not. Boogaloo Bois are inviting everyone they can. I got that from Proud Boys. Source said they'd never hang out in same circles as Antifa | | |

USAO-DC-424219

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/8/2020 9:09 PM | Shane Lamond <2024370434> | Jeffery Carroll <2024378198> | This is interesting. Boogaloo Bois promoting an event the day after FBI conducted that big raid on Wolverine Watchmen in Michigan <image/jpg> | IMG_2639.jpg  | |
| 10/8/2020 9:10 PM | Jeffery Carroll <2024378198> | Shane Lamond <2024370434> | Strange | | |
| 10/8/2020 9:40 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Thank you very much | | |
| 10/8/2020 9:40 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | You're welcome, brother | | |
| 10/8/2020 9:40 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | 🙏🇺🇸. | | |
| 10/8/2020 9:40 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Got that from my Proud Boys source. They are definitely NOT participating | | |
| 10/8/2020 9:41 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Thank you very much my Brother | | |
| 10/8/2020 9:43 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Definitely a Great Source my Man | | |
| 10/8/2020 9:45 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | That's for sure. Between you and me because I trust you completely, it's Enrique Tarrio, the current leader of the PB | | |
| 10/8/2020 9:46 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Good for you 👍. | | |
| 10/13/2020 9:14 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | In town. At the Supreme Court | | |
| 10/13/2020 9:45 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. How long you going to be in town? | | |
| 10/13/2020 9:49 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Tomorrow am | | |
| 10/19/2020 11:27 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | <image/heic> | imagejpeg_0.heic  | |
| 10/19/2020 11:28 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <image/png> | IMG_6843.PNG  | |
| 10/19/2020 11:29 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Lol! Nice response | | |

USAO-DC-424220

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/19/2020 11:29 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I was walking to get in a car with AC | | |
| 10/19/2020 11:30 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | They're idiots | | |
| 10/20/2020 1:46 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 😊. | | |
| 10/20/2020 1:46 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | https://twitter.com/redrawnoxen/status/1318582958362689541?s=10 | 5A1201A1-3727-4400-9D1C-5363E82E184A.pluginPayloadAttachment  |  |
| 10/20/2020 2:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Interesting. I've gotten a number of emails today talking about letters received by Dems but nothing attributed to PB. Have you contacted local PD or FBI to report fraudulent use of Prius Boys name in email? | | |
| 10/20/2020 4:06 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | https://mycbs4.com/amp/news/local/fbi-investigating-online-voter-intimidation-threats-in-alachua-county |  | |
| 10/20/2020 4:06 PM | Joe Biggs <9105785450> | Enrique Tarrio <7869616789> | https://mycbs4.com/news/local/fbi-investigating-online-voter-intimidation-threats-in-alachua-county | BFEB17B8-8296-495F-BC06-EB464B581A51.pluginPayloadAttachment  | |
| 10/20/2020 4:13 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | https://mycbs4.com/news/local/fbi-investigating-online-voter-intimidation-threats-in-alachua-county | 4DC74AAD-04AB-4AC7-B496-78CEE4E18C16.pluginPayloadAttachment  | |
| 10/20/2020 4:13 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Can you put me in contact with the FBI? | | |
| 10/20/2020 4:21 PM | Enrique Tarrio <7869616789> | Joe Biggs <9105785450> | Spoke to Kim Barton just now | | |
| 10/20/2020 4:22 PM | Joe Biggs <9105785450> | Enrique Tarrio <7869616789> | Ok. What happened | | |

USAO-DC-424221

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/20/2020 4:24 PM | Enrique Tarrio <7869616789> | Joe Biggs <9105785450> | FBI is going to contact me | | |
| 10/20/2020 4:25 PM | Joe Biggs <9105785450> | Enrique Tarrio <7869616789> | Ok. What can we do | | |
| 10/20/2020 4:25 PM | Enrique Tarrio <7869616789> | Joe Biggs <9105785450> | Find who's spoofing our fucking email | | |
| 10/20/2020 4:27 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I don't have any contacts with Miami Field Office but I will get you the link to the IC3 where you can file an online complaint with FBI and they will contact you. I'm driving now but will send to you as soon as I get home | | |
| 10/20/2020 4:29 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I contacted the supervisor of elections | | |
| 10/20/2020 4:29 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | She's putting me in contact | | |
| 10/20/2020 4:29 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Someone is spoofing our emails | | |
| 10/20/2020 4:48 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. If that doesn't work let me know but I saw that from the Tweets you sent me | | |
| 10/20/2020 4:51 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | I contacted the supervisor of elections and the alphabet boys are gonna call me…if they catch these fuckers…we will be BULLETPROOF for the rest of our existence. | | |
| 10/20/2020 4:53 PM | Chris PB <619039572> | Skull and Bones 2020/2021 <4755540701> | Why's that? Because we helped catch election fraud, | | |
| 10/20/2020 4:55 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | That and the FBI popping someone for pretending to be us can be used to counter any argument made against us. Except Oak lol | | |
| 10/20/2020 5:02 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <image/jpeg> | IMG_6873.JPG | |
| 10/20/2020 5:10 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | If you make contact with Leo lmk | | |
| 10/20/2020 5:11 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | We're working on it the emails are coming from 'Saudi Arabia' | | |
| 10/20/2020 5:12 PM | Enrique Tarrio <581632416> | Mexizzachet <968117524> | I'm on the phone with em | | |
| 10/20/2020 5:12 PM | Enrique Tarrio <581632416> | Mexizzachet <968117524> | They know | | |
| 10/20/2020 5:13 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | They know who it is? | | |
| 10/20/2020 5:13 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | The site is registered to PA | | |
| 10/20/2020 6:45 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Just received a report that one of your spoofed emails was reported in Cecil County, MD. Confirming now | | |
| 10/20/2020 6:45 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Nab their ass! | | |
| 10/20/2020 6:46 PM | Enrique Tarrio <581632416> | Mexizzachet <968117524> | My FBI contact said someone in Maryland might get popped | | |
| 10/20/2020 6:48 PM | Mexizzachet <968117524> | Enrique Tarrio <581632416> | This is great | | |

USAO-DC-424222

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/20/2020 8:12 PM | Dave Engel <4438295741> | Shane Lamond <2024370434> | Cecil County Letter.  Not the same thing as FLA.  FBI BA aware. | 123_2.jpeg  | |
| 10/20/2020 8:13 PM | Shane Lamond <2024370434> | Dave Engel <4438295741> | Interesting. Thank you | | |
| 10/20/2020 9:45 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | FBI says they think Maryland | | |
| 10/21/2020 10:22 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Morning brother, did any of your MD guys report this letter to you? This is the letter that was recovered in Cecil County, MD, yesterday. However, I don't have a name on who received it. <image/heic> | image001.heic  | |
| 10/21/2020 11:06 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | FBI just informed me that the Jacksonville Field Office has opened up a case into the spoofed email address using using PB name | | |
| 10/21/2020 12:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | If they need anything I'm open to help | | |
| 10/21/2020 12:25 PM | <6072401124> | Enrique Tarrio <7869616789> | Hi Enrique, just checking in to see if you've learned anything more about the email thing. | | |
| 10/21/2020 12:26 PM | Enrique Tarrio <7869616789> | <6072401124> | Not yet | | |
| 10/21/2020 12:26 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy I appreciate it. I will let you know | | |
| 10/21/2020 12:26 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <Reply To: Morning brother, did any of your MD guys report this letter to you? This is the letter that was recovered in Cecil County, MD, yesterday. However, I don't have a name on who received it> Let me check with them | | |
| 10/21/2020 12:36 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | According to Cecil County Sheriffs Office, the recipient of that letter claims he has no involvement with your group and doesn't know why he received it | | |
| 10/21/2020 4:52 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 3:09 | | |
| 10/21/2020 5:25 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | My FBI guy here in DC is going to get the info for case agent in Jacksonville. I should have it to you by tomorrow morning | | |
| 10/21/2020 7:37 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Well this is interesting… | | |
| 10/21/2020 7:37 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | https://www.washingtonpost.com/technology/2020/10/20/proud-boys-emails-florida/ |  | |
| 10/21/2020 7:38 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Well shit… | | |

USAO-DC-424223

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/21/2020 7:39 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Right??? Just sent it to my FBI contact to confirm | | |
| 10/21/2020 7:39 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | How did a group of drunken monkeys become a target? | | |
| 10/21/2020 7:40 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | The plot thickens | | |
| 10/21/2020 7:40 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | https://www.washingtonpost.com/technology/2020/10/20/proud-boys-emails-florida/ |  | |
| 10/21/2020 7:42 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | No idea, but that may not be such a bad thing. You guys are definitely getting a lot of exposure | | |
| 10/21/2020 7:42 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lol well yeah…but now we're used as pawns in a global cyber war… | | |
| 10/21/2020 7:43 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | That is true… ugh | | |
| 10/21/2020 8:13 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I don't feel like I'm going to be too safe. | | |
| 10/21/2020 8:15 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | If you receive any threats let me know and I will connect you with my Miami-Dade contacts | | |
| 10/22/2020 10:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Who are the Poor Boys??? 😂. | | |
| 10/22/2020 10:19 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Me if I keep getting hammered this way in debates | | |
| 10/22/2020 10:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Lol! | | |
| 10/22/2020 10:21 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I didn't forget about you with that FBI contact. It is proving to be more challenging than it should be. Damn feds… | | |
| 10/26/2020 8:10 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | At the Supreme Court | | |
| 10/26/2020 8:23 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. I'm working tonight. Near the White House | | |
| 10/26/2020 8:33 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'm going that way in a little. I'm a bit incognito | | |
| 10/26/2020 8:37 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy let me know when you head over there | | |
| 10/26/2020 8:51 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Are they swearing her in at the White House | | |
| 10/26/2020 8:51 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yes | | |
| 10/26/2020 10:20 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You up at BLM Plaza? | | |
| 10/26/2020 10:20 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes sir | | |
| 10/26/2020 10:21 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. I was up there until about 15 min ago | | |
| 10/26/2020 10:21 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yeah Bev cleaned up the signs. | | |

USAO-DC-424224

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/26/2020 10:22 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 😊. | | |
| 10/26/2020 10:22 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yes that's what I heard on the radio | | |
| 10/29/2020 8:44 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Are you guys getting any info on events for Saturday? Proud Boys in the area of Freedom Plaza and the Monument grounds? | | |
| 10/29/2020 9:14 AM | Shane Lamond <2024370434> | Carl Holmberg <2029071198> | No I haven't heard anything about that. Do you know where that info is coming from? I've got a good PB source I can check with | | |
| 10/29/2020 9:17 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Comes from a source. Hopefully not the same one…  Sent the info a week or so ago saying PB leader would be here with large numbers at Freedom in response to the assaults by skateboarders after the rally several weeks ago. | | |
| 10/29/2020 9:17 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Source said they weren't advertising the event. No permit. | | |
| 10/29/2020 9:25 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, are you aware of any plans by your group to hold a rally at Freedom Plaza this Saturday? | | |
| 10/29/2020 9:26 AM | Shane Lamond <2024370434> | Carl Holmberg <2029071198> | I just asked my source. Will let you know once I get a response | | |
| 10/29/2020 9:26 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Copy thanks. | | |
| 10/29/2020 9:26 AM | Shane Lamond <2024370434> | Carl Holmberg <2029071198> | No, thank you! Let's hope it isn't true… | | |
| 10/29/2020 9:27 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Yeah. I could use the day off to rest up for next week. | | |
| 10/29/2020 9:38 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Let me ask. I haven't heard anything | | |
| 10/29/2020 9:40 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Negative | | |
| 10/29/2020 9:40 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Thanks, I will forward the text I received | | |
| 10/29/2020 9:40 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Not holding or attending an event | | |
| 10/29/2020 9:41 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Comes from a source.  Sent the info a week or so ago saying PB leader would be here with large numbers at Freedom in response to the assaults by skateboarders after the rally several weeks ago. | | |
| 10/29/2020 9:42 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lol I was…I was on my own. But not to patrol a park haha | | |
| 10/29/2020 9:42 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I will be there Sunday thru Thursday | | |
| 10/29/2020 9:44 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Lol! Sounds like someone is leaking your info, although sounds like they have the numbers way off! | | |
| 10/29/2020 9:45 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | If they count my fingers and toes…there was 20 of us | | |
| 10/29/2020 9:45 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | 😂. | | |
| 10/29/2020 9:46 AM | Shane Lamond <2024370434> | Carl Holmberg <2029071198> | I'm hearing one PB will be in town but it will be Sunday thru Thursday. No large numbers and no rally at FP | | |
| 10/29/2020 9:48 AM | Carl Holmberg <2029071198> | Shane Lamond <2024370434> | Copy thanks. I'll pass to my command. | | |
| 10/29/2020 10:03 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I haven't been able to link up with you the last few times you were up here but let's catch up next week for beers before you go back | | |
| 10/29/2020 10:04 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'm in | | |

USAO-DC-424225

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 10/31/2020 12:33 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, is this an actual flyer or a fake? <image/jpeg> | IMG_2875.jpeg  | |
| 10/31/2020 12:34 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I've seen that around. Website is ours. | | |
| 10/31/2020 12:35 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. Just wondering. Chicago PD reporting them found in a neighborhood | | |
| 10/31/2020 12:43 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | One of my Partners is asking:<br><br>"Starting to see talk of Proud Boys going to polling sites.  You hear anything from your guy about any call to mobilize on Election Day and go to polling sites."<br><br>Can you advise? | | |
| 10/31/2020 12:50 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Don't give out the source but according to ET, They don't have any  official events but smaller groups may assemble on their own | | |
| 10/31/2020 12:54 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | I would Never Give Out Source-<br>Told them a CI in one of the Groups | | |
| 10/31/2020 12:56 PM | Shane Lamond <2024370434> | Daren DeMarco <6465846314> | Perfect | | |
| 11/2/2020 12:14 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Voicemail | Duration: 0:02 | | |
| 11/2/2020 12:22 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, tied up on a conference call right now but will call you back when I'm free. You in town now? | | |
| 11/2/2020 12:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes sir. We're doing a small pop up event in front of CNN. | | |
| 11/2/2020 12:25 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. When is that taking place? | | |
| 11/2/2020 12:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 2 pm. | | |
| 11/2/2020 12:25 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy, I appreciate the heads up. Any idea of size of your group? | | |
| 11/2/2020 12:26 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | With Black Republican club. Only me and another guy will be the only PBs. Not in our gear | | |
| 11/2/2020 12:26 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Ehhhh I'd say no more than 20 | | |
| 11/2/2020 12:27 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Perfect. I'm going to let SOD know for their awareness so they don't freak out. We will have a unit or two there to monitor. And we def have to catch up for drinks before you leave | | |
| 11/2/2020 12:27 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 10-4 I'll be at Harry's every night | | |
| 11/2/2020 12:32 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Lol! That's what I figured | | |

USAO-DC-424226

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/2/2020 12:34 PM | Shane Lamond <2024370434> | <SMS Group Chat 531502700691785333> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | Just got a heads up that PB and Black Repub Club will have a demo outside CNN (820 First St NE) today at 1400 hours. Group less than 20 ppl. | | |
| 11/3/2020 2:49 PM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Hahah can check with your boy? I'm sure it's nit [sic] all the PBs | | |
| 11/3/2020 2:49 PM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Hahaha nevvvvvvermind. You're all over it | | |
| 11/3/2020 2:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 1:37 | | |
| 11/3/2020 6:35 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You at Harry's now? | | |
| 11/3/2020 6:35 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yep! | | |
| 11/3/2020 6:35 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I will head down for a bit and grab a drink | | |
| 11/3/2020 7:49 PM | Shane Lamond <2024370434> | David Lamond <2025005636> | Hey Dave, im meeting with a source right now but will call you back in a few minutes | | |
| 11/3/2020 8:53 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I need more drinks for this... | | |
| 11/3/2020 8:53 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lmao | | |
| 11/3/2020 10:17 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You all are starting to attract attention... | | |
| 11/3/2020 10:23 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | How? | | |
| 11/3/2020 10:24 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | They coming this way? | | |
| 11/3/2020 10:26 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | People walking in the middle of road | | |
| 11/3/2020 10:26 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Just brought everyone in | | |
| 11/3/2020 10:26 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Just try and keep them out of road. | | |
| 11/3/2020 10:26 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Perfect | | |
| 11/4/2020 12:32 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | How's work? | | |
| 11/4/2020 12:40 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Nor bad. Have a group marching around but that's the only thing we are seein | | |
| 11/4/2020 3:16 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm hearing rumors that a couple of your people were stabbed. Have you heard anything about that? | | |
| 11/4/2020 3:16 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes I'm here now | | |
| 11/4/2020 3:17 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Bevelyn and two of my guys. | | |
| 11/4/2020 3:17 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Ugh. I'm heading down now | | |

USAO-DC-424227

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/4/2020 10:47 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, how you and your team doing today? Everyone OK? | | |
| 11/4/2020 11:04 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Bev is the only one left in the hospital I think | | |
| 11/4/2020 11:39 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. That's good to hear. I'm not going to be as busy today so please give me a heads up if you all go anywhere so I can be around in case you need anything | | |
| 11/4/2020 11:41 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | We're staying put. | | |
| 11/4/2020 11:42 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Good deal. | | |
| 11/4/2020 12:58 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Any word on catching these people? | | |
| 11/4/2020 1:39 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I haven't heard anything yet. I know detectives are working on a BOLO for the suspects and are pulling the security camera videos from the block. I will keep you updated on the investigation. | | |
| 11/4/2020 2:58 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | You think they'll find em? | | |
| 11/4/2020 3:06 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I don't know. Depends on how good the video is and whether we can identify the suspects. Hopefully we can. It was brought up during a press conference with our police chief and mayor today so we will be putting a lot of effort into identifying and arresting the suspects. | | |
| 11/4/2020 3:16 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | <image/jpeg> | IMG_7209.jpg  | |
| 11/4/2020 3:21 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Wonderful. Is anyone staying at Phoenix? | | |
| 11/4/2020 3:32 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lol me and Jen | | |
| 11/4/2020 3:48 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. I thought you were staying at Harrington. | | |
| 11/4/2020 3:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm going to give my team a heads up for their awareness. Let me know if you have any issues at all. I will be staying in town through at least Friday so I'm close by | | |
| 11/4/2020 3:51 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'm leaving in the am. Not leaving the hotel till then | | |
| 11/4/2020 3:53 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. Let me know if you need anything | | |
| 11/4/2020 6:47 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, you don't have a group walking around 14th Street near the Willard, do you? US Park Police thought they spotted your group walking a little while ago? | | |
| 11/4/2020 6:50 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Negative | | |
| 11/4/2020 6:50 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy, didn't think so but just wanted to make sure. Thanks | | |
| 11/5/2020 8:02 PM | Daren DeMarco <6465846314> | Shane Lamond <2024370434> | Can you answer this: <br><br>"I'm starting to see Post about Proud Boys coming to Michigan for Friday.  Enrique Tarrio posted a Video he's heading this way. Hate to bug you again can you ping your guy." | | |
| 11/5/2020 8:13 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, I'm hearing chatter that you are heading to Michigan. Any truth to that? | | |

USAO-DC-424228

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/5/2020 8:16 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I was. But I'm canceling that trip. | | |
| 11/5/2020 8:17 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. Everybody doing ok from the incident here in DC? | | |
| 11/5/2020 8:17 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Bev is still in the hospital. Any leads | | |
| 11/5/2020 8:18 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I checked with our detectives. They have some additional video but haven't identified suspects yet. They are working on it though | | |
| 11/5/2020 8:18 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You want me to check in on her tomorrow? | | |
| 11/5/2020 8:19 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Please. It's hard to get info | | |
| 11/5/2020 8:20 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You got it. I will swing by there tomorrow. GW Hospital, right? | | |
| 11/5/2020 8:28 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yep! | | |
| 11/5/2020 8:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Got it. I will check in with her tomorrow and let you know | | |
| 11/7/2020 1:04 PM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Anyone have a Parler account? | | |
| 11/7/2020 1:05 PM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Hearing PB using it to mobilize | | |
| 11/7/2020 1:05 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | I think I do | | |
| 11/7/2020 1:06 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Or I can go straight to the source lol | | |
| 11/7/2020 1:06 PM | Ben Tyler <7034315078> | Intel <9177090904-1569009875@g.us> | I'd call him | | |
| 11/7/2020 1:07 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, sad, sad news today. You all planning anything? | | |
| 11/7/2020 1:07 PM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Lol that could be more efficient | | |
| 11/7/2020 1:07 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Just text him | | |
| 11/7/2020 1:08 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yep <video/quicktime> | IMG_7263.MOV  | |
| 11/7/2020 1:09 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Nice! Wish I was there instead of here. Let me know if you do anything here? | | |
| 11/7/2020 1:09 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Where is that? | | |
| 11/7/2020 1:11 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Thanks brother | | |
| 11/7/2020 1:12 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Some of them are in Michigan and Phoenix. Nothing in this area | | |
| 11/7/2020 1:12 PM | Ben Tyler <7034315078> | Intel <9177090904-1569009875@g.us> | Do they have any plans to come to the area? | | |

USAO-DC-424229

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/7/2020 1:12 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Nope | | |
| 11/7/2020 1:13 PM | Ben Tyler <7034315078> | Intel <9177090904-1569009875@g.us> | 👍. | | |
| 11/7/2020 1:13 PM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Not as of yet anyway | | |
| 11/7/2020 1:13 PM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Excellent thanks | | |
| 11/7/2020 2:10 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Need to switch to encrypted. Alerts are being sent out to LE that Parler accounts belonging to your people are talking about mobilizing and "taking back the country". Getting people spun up. Just giving you a heads up | | |
| 11/7/2020 2:12 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Need to switch to encrypted. Alerts are being sent out to LE that Parler accounts belonging to your people are talking about mobilizing and "taking back the country". Getting people spun up. Just giving you a heads up> <audio/ogg> | [Audio File Unrecovered] | |
| 11/7/2020 2:13 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | These are some of the posts. Looks like the first one is a fake account claiming to be you <photo> | [Image Unrecovered] | |
| 11/7/2020 2:14 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 11/7/2020 2:15 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <photo> | [Image Unrecovered] | |
| 11/7/2020 2:16 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Got your voice messages. Just giving you a heads up. Please keep this between you and me. | | |
| 11/7/2020 2:16 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Got your voice messages. Just giving you a heads up. Please keep this between you and me.> Always | | |
| 11/8/2020 7:59 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Morning brother. I'm sure you are tracking this. You attending? | | |
| 11/8/2020 7:59 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | <image/heic> | IMG_2999.heic  NOVEMBER 14 #MillionMAGAMarch 粘粘粘 LET'S FUCKING GO! • KEEP THE PRESSURE ON THE GOP JOE BIDEN DID NOT WIN - THE ELECTION IS NOT OVER! MILLION MAGA MARCH | |
| 11/8/2020 9:40 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Voicemail | Duration: 0:02 | | |
| 11/8/2020 9:45 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I was invited. I don't know if I can make it. I have a family thing that day. | | |
| 11/8/2020 9:48 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. Hopefully there will be a big turnout | | |
| 11/8/2020 9:53 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I don't know why the labeled it "million" | | |
| 11/8/2020 9:53 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | They | | |
| 11/8/2020 9:55 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yeah, I think they are being a bit optimistic 😂. | | |
| 11/8/2020 9:56 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Would you give me a heads up if anyone else from your group decide to attend? | | |
| 11/8/2020 9:57 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'm pretty sure my guys will be in attendance | | |
| 11/8/2020 10:06 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. You are welcome to pass my information to one of them if they need anything while they are up here | | |

USAO-DC-424230

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/8/2020 10:06 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I will bruv. | | |
| 11/8/2020 10:37 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Thank you | | |
| 11/8/2020 10:39 AM | Shane Lamond <2024370434> | <iMessage Group Chat 6376016548877529> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | Just got a heads up that ET will not be here next weekend for the Million MAGA March but some of the PBs will very likely come | | |
| 11/8/2020 10:42 AM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Any arrests in dc last night? | | |
| 11/8/2020 10:44 AM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | No, everything was peaceful (surprisingly) | | |
| 11/8/2020 10:45 AM | Kevin Riley <7032549971> | Intel <9177090904-1569009875@g.us> | Wow that is - awesome | | |
| 11/8/2020 10:45 AM | Justin Scanlon <9177090904> | Intel <9177090904-1569009875@g.us> | Everyone is in 'healing' mode | | |
| 11/8/2020 10:47 AM | Shane Lamond <2024370434> | Intel <9177090904-1569009875@g.us> | Lol! Until next Saturday. ET is not coming but he said it is very likely other PBs will be there | | |
| 11/8/2020 4:54 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I might be going. | | |
| 11/8/2020 4:56 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'll know for sure in the am | | |
| 11/8/2020 4:57 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. Let me know. Do you feel like the event is getting some traction? | | |
| 11/8/2020 4:57 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I feel like it's getting a lot of traction. | | |
| 11/8/2020 4:58 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm trying to gauge it. I see a lot of social media chatter but hard to guess how many will show up. Let me know if you need anything as always. Haven't seen anything from Antifa yet but once they get word I'm sure they will call for backup | | |
| 11/8/2020 4:59 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I'll gauge it myself and let you know. I'll know more about me going by tomorrow afternoon | | |
| 11/8/2020 5:00 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Sounds good. Thanks, brother | | |
| 11/8/2020 9:21 PM | Enrique Tarrio <7869616789> | <3059059043> | I'm planning a big event in dc this weekend | | |
| 11/8/2020 9:23 PM | Enrique Tarrio <7869616789> | <3059059043> | | IMG_7287.JPG  | |
| 11/8/2020 11:09 PM | Shane Lamond <2024370434> | Dave Engel <4438295741> | Saturday MAGA event gaining traction. ET may attend after all. ANTIFA also knows about it and is planning on crashing it | | |
| 11/9/2020 2:30 AM | Enrique Tarrio <581632416> | D.C.'s Finest Law Enforcement Agency <9844856915> | Normies will already be at Freedom Plaza | | |
| 11/9/2020 12:53 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, do you know roughly how many of you will be here Saturday? | | |

USAO-DC-424231

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/9/2020 2:12 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 150-200 | | |
| 11/9/2020 2:12 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 7:34 | | |
| 11/9/2020 2:26 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Didn't want to put this in email but just spoke with ET. He is coming this weekend and he expects approx 150-200 PBs for Saturday's event | | |
| 11/9/2020 4:34 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call to 7869616789 | Voicemail | Duration: 0:02 | | |
| 11/9/2020 4:36 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 2:14 | | |
| 11/9/2020 5:19 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Organizers of march are consolidating. Both groups are meeting at Washington Monument then marching to SCOTUS. Also have women's march from Freedom Plaza to SCOTUS | | |
| 11/9/2020 5:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lol same time? | | |
| 11/9/2020 5:28 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yea. They are saying will begin gathering at 7 am, march starts at noon | | |
| 11/9/2020 5:31 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 🙄. | | |
| 11/9/2020 9:44 PM | Shane Lamond <869476955> | PROUD GOYS (Public) <9928549958> | Shane FBI Police joined chat | | |
| 11/10/2020 11:11 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm sure you already have this but just in case you don't… <image/heic> | IMG_3033.heic | |
| 11/10/2020 11:13 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yeah I got that. Retards are using him to drum up outrage | | |
| 11/10/2020 11:14 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yup | | |
| 11/10/2020 11:15 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | You think we'll have good separation? | | |
| 11/10/2020 11:25 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yes, that's why I keep hitting you up for your plans. I don't want you to think I/we are keeping tabs on you guys, but the more details we have about your plans the better we can plan to keep separation between the groups | | |
| 11/10/2020 11:26 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 10:56 | | |
| 11/10/2020 11:38 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Forgot to ask you. You still thinking 150-200? | | |
| 11/10/2020 11:40 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I think so | | |
| 11/10/2020 1:01 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <photo> | *[Image Unrecovered]* | |
| 11/10/2020 1:01 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | You have any idea who this guy is? He is making it sound like he was there for the incident at 14th and NY but I can't tell bc he's talking in circles. | | |
| 11/10/2020 1:09 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Standby…I know who will be able to tell you | | |
| 11/10/2020 1:11 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Hmmmph…he doesn't know | | |
| 11/10/2020 1:12 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | I gotcha. He is all over Parler trashing you all | | |

USAO-DC-424232

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/10/2020 1:14 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | When he says "we got jumped" I don't know if he's referring to all of us or him. But this wasn't a person that was there when we got stabbed | | |
| 11/10/2020 1:14 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | But my Mass guy says he has no idea who that is | | |
| 11/10/2020 3:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Incoming Call from 7869616789 | Voicemail | Duration: 0:02 | | |
| 11/10/2020 4:03 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | In a meeting but I will call you in a few | | |
| 11/10/2020 4:27 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Voicemail | Duration: 0:11 | | |
| 11/10/2020 4:28 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Tried calling you back. Give me a call when free | | |
| 11/10/2020 4:28 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 3:24 | | |
| 11/11/2020 12:30 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, saw the InfoWars video from Tallahassee. Good stuff! Any idea how many vehicles involved at this point? | | |
| 11/11/2020 12:32 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Haven't gotten word back from my guys. I'll text Alex. | | |
| 11/11/2020 12:33 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Thanks. I have a feeling Saturday is going to be a BIG turnout! | | |
| 11/11/2020 12:34 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Hopefully. Needs a showing. I've received non stop texts | | |
| 11/11/2020 12:34 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | No doubt. | | |
| 11/12/2020 11:06 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, any of your guys with the car caravan? | | |
| 11/12/2020 11:12 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | I believe so | | |
| 11/13/2020 8:36 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, as we suspected the organizer for the MAGA March changed his info to reflect the other event. Now everyone meeting up at Freedom Plaza at noon | | |
| 11/13/2020 8:37 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Woof | | |
| 11/13/2020 8:37 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Perfect | | |
| 11/13/2020 8:39 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yep, that's going to be a shit ton of people but it will work. Was down in Richmond last night for the car caravan. Decent turnout | | |
| 11/13/2020 8:39 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You staying at Phoenix again? | | |
| 11/13/2020 8:40 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yep. I'm about to take off | | |
| 11/13/2020 8:42 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. I'm staying in DC tonight. Let me know if you go out and I may stop by | | |
| 11/13/2020 1:25 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | In town | | |
| 11/13/2020 1:28 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. I'm up near BLM Plaza babysitting the InfoWars truck… | | |
| 11/13/2020 1:34 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lmao…well at least he's entertaining | | |
| 11/13/2020 3:02 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | At harrys | | |
| 11/13/2020 3:02 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy | | |

USAO-DC-424233

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/13/2020 3:02 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | About to check out BLM Plaza. Heard there was a skirmish up there | | |
| 11/13/2020 3:03 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Will let you know when I'm heading down | | |
| 11/13/2020 8:33 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You still at Harry's? | | |
| 11/13/2020 8:34 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes. Doing a show and I'll be back down | | |
| 11/13/2020 8:37 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Just giving you a heads up there's a lot of attention at Harry's right now. If it doesn't calm down they are going to shut Harry's dow | | |
| 11/13/2020 8:39 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Check telegram | | |
| 11/13/2020 8:41 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 11/13/2020 8:42 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Sounds good. Just wanted to let you know. I heard ABRA already on scene | | |
| 11/14/2020 6:01 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Incoming Call from 7869616789 | Answered | Duration: 1:54 | | |
| 11/14/2020 6:35 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Answered | Duration: 0:45 | | |
| 11/14/2020 6:37 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Outgoing Call to 7869616789 | Not Answered | Duration: 0:00 | | |
| 11/14/2020 6:40 PM | Enrique Tarrio <581632416> | D.C's Finest Law Enforcement Agency <9844856915> | Freedom plaza 10pm...bring your gear | | |
| 11/14/2020 6:45 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Antifa and your guys at 10th and E. We have both groups separated | | |
| 11/14/2020 9:23 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | We cut your guy loose. Victim could not be located | | |
| 11/14/2020 9:51 PM | Jeffery Carroll <jeffery.carroll@dc.gov> | Shane Lamond <2024370434> | Any idea when the proud boys are leaving the city from social media? | | |
| 11/14/2020 9:52 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | I will check again with my source but on Friday he said most on Sunday, a few leaving Monday. Not sure if they are participating in Straka demo tomorrow but I will find out | | |
| 11/14/2020 9:52 PM | Jeffery Carroll <jeffery.carroll@dc.gov> | Shane Lamond <2024370434> | Thx | | |
| 11/14/2020 10:22 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You guys attending the Brandon Straka event tomorrow morning? | | |
| 11/14/2020 10:27 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | Just talked to him. They are all leaving tomorrow and NOT attending the Straka event | | |
| 11/16/2020 3:18 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | These boogaloo guys are pretty retarded | | |
| 11/16/2020 6:48 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | So are the Antifa and BLM asshats | | |
| 11/16/2020 6:48 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | You ain't wrong. | | |
| 11/16/2020 6:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I've been fielding threatening phone calls and social media posts from both sides all day | | |
| 11/16/2020 6:49 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Lol i imagine there's a lot more now. | | |
| 11/16/2020 6:51 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Definitely. My personal favorites are the ones that call you White Supremacists and say we protected you while you attacked peaceful protesters | | |

USAO-DC-424234

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 11/16/2020 6:53 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | The article from Carless that said after we got stabbed you guys gave us "preferential" treatment... I was like yeah...we were the victims! | | |
| 11/16/2020 7:03 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Exactly... | | |
| 11/16/2020 7:51 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Okay ... also, Mike dunn and Enrique have a battle going on Parler | | |
| 11/16/2020 7:52 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Hahaha! Enrique text me about boogs being retards a little earlier. He must've been referring to him | | |
| 11/16/2020 9:40 PM | Enrique Tarrio <7869616789> | Sheriff Clarke MAGA <2029698555> | Sometimes I wish we can be everywhere... DC metro wanted to act but weren't allowed to. | | |
| 11/17/2020 8:49 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Have you talked to Enrique, do they have any plans for this weekend? | | |
| 11/17/2020 8:50 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | No they are laying low. No plans for this weekend. There's gonna be another Trump rally in DC on Dec. 12. They may come back for that. Won't be as big as last weekend though | | |
| 11/17/2020 8:51 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Okay.  Dunn is planning something in central Virginia and I was curious to see if they were gonna show for it since they have been battling on Parler all week | | |
| 11/17/2020 8:52 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | I gotcha | | |
| 11/18/2020 10:05 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Morning, brother. Are you all planning on coming to DC on December 12th for the Million MAGA March II? | | |
| 11/18/2020 10:19 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yes sir. | | |
| 11/18/2020 10:22 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy! See you then | | |
| 12/2/2020 7:49 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, did you part ways with Joe Golinske? I haven't heard from him in a long time. He ok? | | |
| 12/2/2020 7:55 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Don't know who that is? Got a picture? | | |
| 12/2/2020 7:57 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I don't know what name he goes by... <image/jpeg> | IMG_3229.jpeg  | |
| 12/2/2020 7:57 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I just have his government name lol | | |
| 12/2/2020 7:58 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | He had some family stuff. Hasn't been back around since July 4th | | |
| 12/2/2020 7:58 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | He messages me every once in awhile on telegram | | |
| 12/2/2020 7:58 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. He would text me from time to time but I've reached out to him and haven't gotten a response. Just wanted to make sure he was ok | | |
| 12/2/2020 8:01 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | What are you expecting for 12/12? Same numbers as before or more? I'm hearing NYC and Miami Antifa are planning on coming | | |
| 12/2/2020 8:04 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | My guess is that you see those numbers lose to double | | |
| 12/2/2020 8:05 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. That's what i figured | | |
| 12/3/2020 10:42 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, do you know if Alex Jones is coming Dec. 12? | | |

USAO-DC-424235

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/3/2020 10:43 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | He will be. | | |
| 12/3/2020 10:44 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. Sounds like this is going to be quite an event | | |
| 12/3/2020 10:44 AM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | This one look any bigger. | | |
| 12/3/2020 10:49 AM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hard to say. We weren't expecting as many people the last time... | | |
| 12/4/2020 6:32 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | Hey just wanted to let you know, my XO Animal got detained by the FBI this morning to ask him about his affiliation with Proud Boys. He didn't say much but the agents were very interested in one specific member that Animal had in his truck. Someone by the name of Inky. They were trying to find out what Animal knew about Inky, how long he's known him, etc. Animal told them he only met him the one time when he got in the back of his truck. Nothing major and he was released but I wanted to give you a heads up that the feds are looking hard at Inky for some reason. | | |
| 12/5/2020 3:32 AM | Enrique Tarrio <581632416> | mamafe <1431764167> | I feel like DC metro is going to really crack down | | |
| 12/7/2020 2:00 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | What #'s do y'all anticipate for Saturday? | | |
| 12/7/2020 2:01 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | We are estimating between 5-10k. Not as big as last time but still big | | |
| 12/7/2020 2:02 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Have you heard from ET? | | |
| 12/7/2020 2:02 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Not in a few days | | |
| 12/7/2020 2:03 PM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Texted last week. He said there should be more of them this time | | |
| 12/7/2020 2:20 PM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Oh boy!!! | | |
| 12/7/2020 2:29 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | You have any info on the event planned Saturday night after the March? | | |
| 12/7/2020 2:29 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | March at 6pm I don't know the location yet | | |
| 12/7/2020 2:30 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I gotcha. Going to be like November 14th? | | |
| 12/7/2020 2:31 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Somewhat. | | |
| 12/7/2020 2:31 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Thanks | | |
| 12/7/2020 2:34 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Harry's is getting bombarded with harassing calls. | | |
| 12/7/2020 2:35 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Yep I was about to send it to you. Shut Down DC is telling people to call Harry's and demand they close for Dec. 12 | | |
| 12/7/2020 2:35 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Then we turn into the bad guys somehow. | | |
| 12/7/2020 2:35 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | This is all not cool. | | |
| 12/7/2020 2:36 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Unfortunately nothing can be done about the calls. Not breaking the law | | |
| 12/7/2020 2:36 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | Yeah I know | | |

USAO-DC-424236

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/7/2020 2:36 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | <image/jpeg> | IMG_3259.JPG  | |
| 12/9/2020 11:05 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Good morning!  At some point, when you have a minute, can you see if ET plans to attend the VA lobby day in January. | | |
| 12/9/2020 11:06 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Hey Ben! Yep, I will reach out to him today | | |
| 12/9/2020 11:06 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Thanks | | |
| 12/9/2020 12:05 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Hey brother, I'm sure you've heard Antifa is calling the hotels urging them to cancel reservations for trump supporters this weekend. Will you have guys staying at Harrington again? That's one of them on the list | | |
| 12/10/2020 10:12 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | I'm hearing Harry's is going to be closed Saturday | | |
| 12/10/2020 10:26 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Yeah I figured. I told my guys to not go to Harry's | | |
| 12/10/2020 10:27 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Hey brother, I'm sure you've heard Antifa is calling the hotels urging them to cancel reservations for trump supporters this weekend. Will you have guys staying at Harrington again? That's one of them on the list> <audio/ogg> | [Audio File Unrecovered] | |
| 12/10/2020 1:20 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Do you know where Alex Jones is speaking? We are hearing conflicting locations - SCOTUS, Freedom Plaza, and National Mall. Any way you can find out where he is going? | | |
| 12/10/2020 1:22 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Will you all be at Freedom Plaza or National Mall? | | |
| 12/10/2020 5:36 PM | Enrique Tarrio <581632416> | East Coast Rally Command <4705500185> | The only way we control the safety of our guys is to lead them into situations we control | | |
| 12/10/2020 6:06 PM | Enrique Tarrio <581632416> | East Coast Rally Command <4705500185> | I've had little communication with DC metro which is odd | | |
| 12/10/2020 6:06 PM | Enrique Tarrio <581632416> | East Coast Rally Command <4705500185> | They've been really short | | |
| 12/11/2020 9:55 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Sorry for the delayed response but he just got back to me now. He says he hasn't decided yet. He's going to be in DC for inauguration but not sure when he's coming to the area. He said he's let me know once he decides | | |
| 12/11/2020 10:17 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Thanks for checking | | |
| 12/11/2020 3:57 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Will you all be at Freedom Plaza or National Mall?> <audio/ogg> | [Audio File Unrecovered] | |
| 12/11/2020 3:58 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Yep I know. Cuban Embassy called police on you lol | | |
| 12/11/2020 4:02 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/11/2020 4:03 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Midget tossing??? I think that certainly qualifies as civil disobedience 😂. | | |
| 12/11/2020 4:21 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | We're clearing out | | |
| 12/11/2020 4:21 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Copy. Thanks brother | | |
| 12/11/2020 4:21 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | I'll update you on movements from now on | | |

USAO-DC-424237

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/11/2020 4:23 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | I appreciate it. Any other plans for this evening? I hear Harry's is shutting down at 7 | | |
| 12/11/2020 4:24 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | We're going to have a briefing tonight at 1030 at the national mall. We're marching from Harrington's | | |
| 12/11/2020 4:26 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Copy. Antifa should be staying up at BLM Plaza. Do you want me to let our uniformed officers know that or keep it to myself? I will be around all night in case anything kicks off | | |
| 12/11/2020 4:27 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/11/2020 4:33 PM | Shane Lamond <2024370434> | <SMS Group Chat 142450766355613995> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | Just got word that PB will be having a meeting on National Mall at 2230 hours tonight. They are planning on marching over from Harrington around 2200. Will send to USPP as well | | |
| 12/11/2020 4:34 PM | Jeffery Carroll <2024378198> | <SMS Group Chat 142450766355613995> Shane Lamond <2024370434> Carolyn Montagna <2024897859> et al. | Thx.  Are they planning on going anywhere after that? | | |
| 12/11/2020 4:36 PM | Shane Lamond <2024370434> | <SMS Group Chat 142450766355613995> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | No. The meeting is to discuss their game plan for tomorrow. They will all break up and head to hotels from there | | |
| 12/11/2020 4:57 PM | Jeffery Carroll <2024378198> | <SMS Group Chat 142450766355613995> Shane Lamond <2024370434> Carolyn Montagna <2024897859> et al. | Well at least we will get an idea of how many are actually here based on that meeting | | |
| 12/11/2020 9:36 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Where you all headed? | | |
| 12/12/2020 9:49 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Is your group at 11th and E heading to FP or the Mall? | | |
| 12/12/2020 9:49 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | And invite to the White House? 😄. | | |
| 12/12/2020 3:43 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Hey brother, what's the plan for the rest of the day? | | |
| 12/12/2020 5:31 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 6-7pm Harrington's. Then we're going to March. Don't know the route yet | | |
| 12/12/2020 5:32 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Copy. I'm up with your boys at McPherson Square now | | |
| 12/12/2020 5:32 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | Do you know where you are heading to? | | |

USAO-DC-424238

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/12/2020 5:33 PM | Shane Lamond <2024370434> | <SMS Group Chat 5705163343360224008> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | From PB source: 6-7pm Harrington's. Then we're going to March. Don't know the route yet | | |
| 12/12/2020 5:37 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | 6-7pm Harrington's. Then we're going to March. Don't know the route yet | | |
| 12/12/2020 5:37 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | From ET | | |
| 12/12/2020 5:39 PM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Wow! | | |
| 12/12/2020 7:30 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | We just locked up one of your guys at 14th and K | | |
| 12/12/2020 9:19 PM | Enrique Tarrio <7869616789> | Shane Lamond <2024370434> | 2 of my guys stabbed | | |
| 12/12/2020 9:20 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm hearing may be a total of four. | | |
| 12/12/2020 9:21 PM | Shane Lamond <2024370434> | Enrique Tarrio <7869616789> | I'm up at 11th and F now | | |
| 12/12/2020 (Evening) | N/A | N/A | Destruction of Property - BLM banner is burned by group, including Tarrio, at church near intersection of 11th Street and E Street, NW, Washington, DC | | |
| 12/13/2020 11:11 AM | Shane Lamond <shane.lamond@dc.gov> | Leslie Parsons <leslie.parsons@dc.gov> David Hong <david.hong@dc.gov> et al. | Re: BLM signs - Lamond responds to question regarding whether the tearing down of BLM signs would be investigated as a possible hate crime: "That's a very tricky question and one that I was thinking about this morning. We have supported this offense in the past with the burning and destruction of gay pride flags and such. However, wouldn't that also mean that a lot of the criminal offenses (assaults, the stabbing on 11th Street) reported yesterday connected to the event would be possible hate crimes?" | | |
| 12/13/2020 5:07 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Shut Down DC is going after Harry's again. Urging people to report them to ABRA. | | |
| 12/13/2020 5:13 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | We didn't even go into Harry's | | |
| 12/13/2020 5:13 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | What's ABRA | | |
| 12/13/2020 5:13 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Alcoholic Beverage Regulatory Agency | | |
| 12/13/2020 5:14 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | What codes would they have broken? | | |
| 12/13/2020 5:15 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | We're your guys there on Friday? | | |
| 12/13/2020 5:15 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/13/2020 5:17 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | There may be no evidence to support it but they have sent emails to their followers urging them to call ABRA and report violations and also to call both Harry's and Hotel Harrington and tell them not to let PB back. Just giving you a heads up | | |
| 12/13/2020 5:18 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | On a brighter note, guy who stabbed your guys got locked up | | |
| 12/13/2020 5:26 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/13/2020 5:27 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | I haven't pulled the report yet but from what I learned on the scene last night it was only one person | | |

USAO-DC-424239

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/13/2020 5:32 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | What's the general consensus with DC metro and my guys? | | |
| 12/13/2020 5:43 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | That's too complicated for a text answer. That's an in person convo over a beer | | |
| 12/13/2020 5:45 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | That NomadPatriot86 guy I asked you about before pisses me off though. He was posting shit on Parler about behind here this weekend. It took everything I had not to call him out on his BS | | |
| 12/13/2020 5:50 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | I'll be in town till Thursday | | |
| 12/13/2020 5:50 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | We can go to the Dubliner | | |
| 12/13/2020 5:54 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Perfect. I won't be working tomorrow but how about Tuesday afternoon? | | |
| 12/13/2020 5:55 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Let's do it | | |
| 12/14/2020 10:52 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/14/2020 10:52 AM | Enrique Tarrio <581632416> | Cuffs and gashes <9751355053> | Just contacted my DC metro guy | | |
| 12/14/2020 12:05 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | I know what happened | | |
| 12/14/2020 12:05 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Also - I'm having drinks with ET tomorrow afternoon to discuss some things with him | | |
| 12/14/2020 12:05 PM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Eek | | |
| 12/14/2020 12:05 PM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Is that smart? To do social? | | |
| 12/14/2020 12:05 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | It's fine. Only the two of us and at a low key place - NOT Harry's | | |
| 12/14/2020 12:05 PM | Carolyn Montagna <20248977859> | Shane Lamond <2024370434> | OK | | |
| 12/14/2020 12:46 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Just heard your message. He will be released at the ramp at 3rd and C Streets NW this afternoon. The ramp is at the underpass between MPD headquarters and Dept. Of Labor on 3rd Street | | |
| 12/14/2020 12:47 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Is your guy Corey Nielsen? | | |
| 12/14/2020 3:26 PM | Jon 2A <669336167> | Enrique Tarrio <581632416> | https://twitter.com/DCPoliceDept/status/1338529064353673219?s=09 | | |
| 12/14/2020 6:31 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | How about 4:30 tomorrow at Dubliner? | | |
| 12/14/2020 6:51 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: How about 4:30 tomorrow at Dubliner?> Deal | | |
| 12/14/2020 9:09 PM | Enrique Tarrio <581632416> | Jon 2A <669336167> | Yeah I'm following this...meeting with my DC metro contact | | |
| 12/14/2020 9:35 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <Reply to: Is your guy Corey Nielsen?> Yes. | | |
| 12/15/2020 7:54 AM | Colors&Creed <832743213> | Cuffs and gashes <9751355053> | Corey is still in hospital or in custody we haven't found out where but we do know he was arrested they charged him with misdemeanor petty assault so we're hoping it's all over soon when he is out of the hospital or jail some boys back East are going to pick him up and bring him to the airport we should know more when the lawyer we got for Corey gets back in touch with us this morning keep you posted boys | | |
| 12/15/2020 2:03 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | [Audio File Unrecovered] | |
| 12/15/2020 2:07 PM | Enrique Tarrio <581632416> | Cuffs and gashes <9751355053> | DC metro asking about Corey | | |

USAO-DC-424240

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/15/2020 2:09 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Yes. I'm doing this training now but should be done by 4 so I will be there at 4:30 | | |
| 12/15/2020 2:39 PM | Jeffery Carroll <jeffery.carroll@dc.gov> | Shane Lamond <2024370434> | Shane have you received any information that would lead you to believe the proud boys are going to be here for inauguration | | |
| 12/15/2020 2:40 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | My source told me months ago they would probably be here for inauguration but nothing lately. I'm meeting with him this afternoon so I will confirm | | |
| 12/15/2020 4:14 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | On my way now | | |
| 12/15/2020 4:21 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Have a table in the room to the right when you walk in | | |
| 12/15/2020 4:31 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Going down | | |
| 12/15/2020 5:52 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Just confirmed that proud boys are not planning on coming to DC for inauguration at this time | | |
| 12/15/2020 5:52 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | Hopefully it stays that way | | |
| 12/15/2020 5:54 PM | Jeffery Carroll <jeffery.carroll@dc.gov> | Shane Lamond <2024370434> | He is not happy with what happened on Saturday and admitted that their crowd was way too big and unmanageable so he wants to rethink what they will do in the future | | |
| 12/15/2020 6:04 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | How about never come to dc again.<br><br>Can he ID those people in the flyers? | | |
| 12/15/2020 6:05 PM | Jeffery Carroll <jeffery.carroll@dc.gov> | Shane Lamond <2024370434> | He's claiming that he doesn't recognize them and said that he had close to 1,000 members here and doesn't know all of them | | |
| 12/15/2020 6:06 PM | Shane Lamond <2024370434> | Jeffery Carroll <jeffery.carroll@dc.gov> | I bet | | |
| 12/17/2020 11:26 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <photo> | *[Image Unrecovered]* | |
| 12/17/2020 11:26 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | You didn't tell me we are going to be neighbors 😂. | | |
| 12/17/2020 11:48 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | *[Audio File Unrecovered]* | |
| 12/17/2020 12:00 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | If that's the case sounds like you have a leak… | | |
| 12/17/2020 12:03 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <audio/ogg> | *[Audio File Unrecovered]* | |
| 12/17/2020 12:04 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | It's an Antifa IG handle | | |
| 12/18/2020 12:00 AM | Enrique Tarrio | Parler | Tarrio Parler Post:<br>"The FBI is currently the [sic] investigating a supposed 'hate crime' perpetrated by the ProudBoys. They're even offering a reward. I'm here to tell you that there was no hate crime committed. The only hate there is in my heart is for communism and an authoritarian government. BLM is a Marxist movement. It isn't about the color of someone's skin. Against the wishes of my attorney I am here today to admit that I am the person responsible for the burning of this sign. And I am not ashamed of what I did because I didn't do it out of hate…I did it out of love. Love for a country that has given my family SO MUCH. The burning of this banner wasn't about race religion or political ideology it was about a racist movement that has terrorized the citizens of this country. I will not standby [sic] and watch them burn another city. So let me make this simple. I did it. Come get me if you feel like what I did was wrong. We'll let the public decide. Forever PROUD. -Enrique " |  | |
| 12/18/2020 12:00 AM | Enrique Tarrio | Washington Post | Tarrio tells Washington Post in telephone interview that he burned the BLM banner. (https://www.washingtonpost.com/local/public-safety/enrique-tarrio-proud-boys-black-lives-matter-sign/2020/12/18/c056c05e-415a-11eb-8db8-395dedaaa036_story.html) |  | |

USAO-DC-424241

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/18/2020 7:25 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Did you see the crime solvers tip? | | |
| 12/18/2020 7:26 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | On 12/18/2020 at 0145 hours stating that a male by the name of Henry Enrique Carrio who is a member of the Proud Boys is claiming responsibility for the destruction of property at the church located in the 400 block of 11th Street NW.  The caller stated that Mr. Carrio is living in Miami Florida at 5730 North West 2nd Street | | |
| 12/18/2020 7:26 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Oh fuck! | | |
| 12/18/2020 7:26 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | What? | | |
| 12/18/2020 7:26 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | The tip? | | |
| 12/18/2020 7:27 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Yes! Remember what he told me? | | |
| 12/18/2020 7:27 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | I mean - it's for Mr. Carrio | | |
| 12/18/2020 7:27 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Yes | | |
| 12/18/2020 7:27 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | But this tip is for Carrio 😊. | | |
| 12/18/2020 7:28 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Orrrr the CIC screwed up and got his name wrong 😂. | | |
| 12/18/2020 7:29 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | It's not recorded so the world may never know | | |
| 12/18/2020 7:34 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 1> Hey brother, did you call in an anonymous tip to MPD claiming responsibility for the banner burning? | | |
| 12/18/2020 8:12 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | I think he called that tip in on himself because very few people know that Henry is his legal name | | |
| 12/18/2020 8:12 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | Hahaha maybe? I thought it's out there | | |
| 12/18/2020 8:12 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | I've seen it online before | | |
| 12/18/2020 8:13 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | You have? I've always seen Enrique | | |
| 12/18/2020 8:13 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | <photo> |  | |
| 12/18/2020 8:14 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | <photo> |  | |
| 12/18/2020 8:14 AM | Carolyn Montagna <2024897859> | Shane Lamond <2024370434> | It's definitely out there | | |
| 12/18/2020 8:52 AM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Ahhhh | | |

USAO-DC-424242

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/18/2020 9:30 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 1> I did more than that. It's on my social media | | |
| 12/18/2020 9:50 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 2> I gotcha. Someone called in an anonymous tip saying that you claimed responsibility for it. | | |
| 12/18/2020 10:05 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 2> This wasn't a hate crime. And I want to see it play out. | | |
| 12/18/2020 10:06 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 3> I'm curious to see what happens too. I will check with our CID people to see if they have you on video. | | |
| 12/18/2020 10:08 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 4> Also - you've got the FBI and USSS all spun up over what was said on InfoWars the other night about PB dressing up as Biden supporters on Inauguration Day. Got an email first thing this morning 😊. | | |
| 12/18/2020 10:11 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 3> <audio/ogg> | [Audio File Unrecovered] | |
| 12/18/2020 10:12 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 4> <audio/ogg> | [Audio File Unrecovered] | |
| 12/18/2020 10:21 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 5> <audio/ogg> | [Audio File Unrecovered] | |
| 12/18/2020 10:22 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 6> Lol…just searched. I never said this haha <photo> | [Image Unrecovered] | |
| 12/18/2020 10:30 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 7> <audio/ogg> | [Audio File Unrecovered] | |
| 12/18/2020 10:42 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 9> Lol yep that's exactly what o [sic] got from FBI and USSS | | |
| 12/18/2020 10:42 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 8> The video is out there | | |
| 12/18/2020 10:52 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 10> I think it was included. I'm just going to let them get all freaked out. They're idiots | | |
| 12/18/2020 10:52 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 9> Lol | | |
| 12/18/2020 10:52 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 10> <audio/ogg> | [Audio File Unrecovered] | |
| 12/18/2020 2:46 PM | Shane Lamond <shane.lamond@dc.gov> | David Hong <david.hong@dc.gov> Leslie Parsons <leslie.parsons@dc.gov> et al. | Re: BLM Banner - Lamond: "Is anyone aware of whether the burning of the BLM banner is being investigated by the FBI as a possible hate crime? I know we talked about it on Sunday but I didn't hear anything about the FBI taking over the investigation. As you may be aware, the current chairman of the Proud Boys, Enrique Tarrio, just publicly admitted that he was responsible for its destruction". Re: BLM Banner - Lamond: "Copy, this post may have been mistaken. I would be surprised if FBI took over this investigation." |  | |
| 12/18/2020 2:50 PM | Shane Lamond <shane.lamond@dc.gov> | Carolyn Montagna <carolyn.montagna@dc.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copeland@dc.gov> et al. | Re: Phone Tip - Lamond received an email from Montagna regarding the phone tip alleging Proud Boys responsible for destruction of property (see 7:25AM WhatsApp with Montagna) and provides email response with photo of Tarrio and offer to help: "Please let me know if you need anything related to this. I know him so I can probably fill in any blanks you may have. I have attached his picture for your awareness." |  | |
| 12/18/2020 3:33 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | We got the jump on the narrative for the banner burning. This should make it next to impossible for them to use the "hate crime" enhancement. As per my contact at DC metro | | |
| 12/18/2020 3:33 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | This stays in here | | |
| 12/18/2020 4:09 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 11> So what do you think? | | |

USAO-DC-424243

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/18/2020 4:13 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 12> About which part? You clearing the air about the Biden gear or the BLM banner? | | |
| 12/18/2020 4:52 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 12> BLM banner | | |
| 12/18/2020 4:52 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 13> You think they'll make a stink of it? | | |
| 12/18/2020 4:53 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 14> <Reply to: About which part? You clearing the air about the Biden gear or the BLM banner?> The Biden gear is a non issue. | | |
| 12/18/2020 4:53 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 15> That's just media retards | | |
| 12/18/2020 4:55 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 13> No, a bit of the opposite. I've been talking to CID about it. They wanted to know what I know about your group and if I think you all are racist. I told them you are made up of a lot of Latinos and blacks so not a racist thing. If anything I said it's political but then I drew attention to the Trump and American flags that were taken by Antifa and set on fire. I said all those would have to be classified as hate crimes too. It's not being investigated by FBI though. Just us (MPD) | | |
| 12/18/2020 4:55 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 16> Ahhhh ok! | | |
| 12/18/2020 4:56 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 17> Awesome. | | |
| 12/18/2020 4:56 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | For our eyes only. | | |
| 12/18/2020 4:56 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | No, a bit of the opposite. I've been talking to CID about it. They wanted to know what I know about your group and if I think you all are racist. I told them you are made up of a lot of Latinos and blacks so not a racist thing. If anything I said it's political but then I drew attention to the Trump and American flags that were taken by Antifa and set on fire. I said all those would have to be classified as hate crimes too. It's not being investigated by FBI though. Just us (MPD) | | |
| 12/18/2020 4:57 PM | Enrique Tarrio <7869616789> | Amy Harris Photo <9312614575> | Ok so off the record… You won't be having any fun watching me get put away | | |
| 12/18/2020 4:58 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 14> I don't think they have any pictures of you though | | |
| 12/18/2020 4:58 PM | Enrique Tarrio <581632416> | Mexizzachet <968117524> | So I just got word | | |
| 12/18/2020 4:59 PM | Enrique Tarrio <581632416> | Mexizzachet <968117524> | We're clear on the banner | | |
| 12/18/2020 4:59 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 18> Strange | | |
| 12/18/2020 5:16 PM | Enrique Tarrio <581632416> | Amy Harris Photo <14121086837> | DC metro just told me they won't be pursuing it | | |
| 12/18/2020 5:16 PM | Amy Harris Photo <1472679606> | Enrique Tarrio <581632416> | What about the FBI | | |
| 12/18/2020 5:16 PM | Enrique Tarrio <581632416> | Amy Harris Photo <14121086837> | FBI isn't investigating | | |
| 12/18/2020 5:16 PM | Amy Harris Photo <1472679606> | Enrique Tarrio <581632416> | Are they going to still look for your guys | | |
| 12/18/2020 5:16 PM | Enrique Tarrio <581632416> | Amy Harris Photo <14121086837> | They signal boosted DC metro | | |
| 12/18/2020 5:17 PM | Enrique Tarrio <581632416> | Amy Harris Photo <14121086837> | They can't because they're not investigating | | |
| 12/19/2020 12:53 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 19> <photo> | [Image Unrecovered] | |
| 12/19/2020 3:11 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 15> Got it. We will see if we can ID the person | | |

USAO-DC-424244

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/19/2020 8:06 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 16> <photo> | [Image Unrecovered] | |
| 12/19/2020 8:06 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 17> Have you heard anything about this? Is this legit? | | |
| 12/19/2020 10:26 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 20> <audio/ogg> | [Audio File Unrecovered] | |
| 12/19/2020 10:49 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 19> No, we really can't catch a break. I just found the article written by Cassandra. I just asked her if she thinks this is going to grow legs. Would you let me know if your group decides to participate? | | |
| 12/19/2020 10:59 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 21> If we do it'll be extremely small and not in colors...no night March | | |
| 12/19/2020 11:00 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 20> Copy that. I appreciate it. | | |
| 12/19/2020 11:02 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 22> <application/pdf> The 2020 Election Disruption Guide by Antifa.pdf | [Attachment Unrecovered] | |
| 12/19/2020 11:05 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 21> Thanks, brother. We've had that for a few months now. They posted that on a website a while ago. | | |
| 12/19/2020 11:10 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 23> I don't know if it's legit | | |
| 12/19/2020 11:12 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 22> We think it was more of a poison pen document. The person who posted it wanted to stir shit up but we didn't see any of this actually materialize | | |
| 12/19/2020 11:31 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 23> <photo> | secret-file-5112063087234515229-1  | |
| 12/19/2020 11:31 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 24> <Reply to: MessageID 23> 😂 | | |
| 12/19/2020 11:41 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 24> It's growing legs alright... https://fox5dc.com/news/trump-promises-wild-protest-in-dc-on-jan-6-the-day-congress-to-count-electoral-votes |  | |
| 12/19/2020 12:04 PM | Enrique Tarrio <7869616789> | Amy Harris Photo <9312614575> | FBI said they'll "look into it" | | |
| 12/19/2020 3:32 PM | Shane Lamond <2024370434> | <iMessage Group Chat 6376016548877529> Carolyn Montagna <2024897859> Jeffery Carroll <2024378198> et al. | From my source about Jan. 6: If we do it'll be extremely small and not in colors...no night March | | |
| 12/19/2020 5:58 PM | Franklyn Then <2404187386> | Shane Lamond <2024370434> | Incoming Call from 2404187386 | Answered | Duration: 5:19 | | |

USAO-DC-424245

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/19/2020 6:06 PM | Shane Lamond <2024370434> | Franklyn Then <2404187386> | Outgoing Call to 2404187386 \| Answered \| Duration: 1:17 | | |
| 12/19/2020 6:30 PM | Shane Lamond <2024370434> | Franklyn Then <2404187386> | Outgoing Call to 2404187386 \| Answered \| Duration: 1:33 | | |
| 12/19/2020 7:08 PM | Franklyn Then <2404187386> | Shane Lamond <2024370434> | Incoming Call from 2404187386 \| Voicemail \| Duration: 0:02 | | |
| 12/19/2020 7:34 PM | Franklyn Then <2404187386> | Shane Lamond <2024370434> | Incoming Call from 2404187386 \| Voicemail \| Duration: 0:02 | | |
| 12/19/2020 7:43 PM | Shane Lamond <2024370434> | Franklyn Then <2404187386> | Outgoing Call to 2404187386 \| Answered \| Duration: 1:43 | | |
| 12/19/2020 7:48 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 25> Police want to talk to you about the banner. You have a certain phone number you want me to give them? | | |
| 12/19/2020 8:14 PM | Shane Lamond <shane.lamond@dc.gov> | Franklyn Then <Franklyn.Then@dc.gov> | Re: Subject in photo - Lamond provides Tarrio's date of birth and phone number to Detective Then. | | |
| 12/20/2020 12:50 PM | Briam AG <559462827> | State Head Leadership Chat <9893590771> | Your admitted relationship with law enforcement, combined with your support of Biggs when he threatened to have brothers arrested, and your willingness to turn yourself in… leads alot of us to believe that you may have some reason to be confident the law is not a threat to you. The rest of us dont have this level of faith and trust in the pigs. | | |
| 12/20/2020 12:55 PM | Enrique Tarrio <581632416> | State Head Leadership Chat <9893590771> | I admitted to talking to them about our movements in DC. And not on this last trip…that's not a secret. Never was. Anyone who has ever planned something with me knows I contact local LEO to keep a level of separation between the groups. | | |
| 12/20/2020 12:58 PM | Enrique Tarrio <581632416> | State Head Leadership Chat <9893590771> | Stay on topic…we're talking about contacting LEO here | | |
| 12/20/2020 1:04 PM | Enrique Tarrio <581632416> | State Head Leadership Chat <9893590771> | I literally just contact them when we're in town… | | |
| 12/20/2020 4:40 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 25> <Reply to: Police want to talk to you about the banner. You have a certain phone number you want me to give them?> Miami Dade PD reached out. I'm going to use my 5th. I'll be in DC on the 6th if MDC wants to talk to me they can see me there. Are they pushing the hate crime thing? | | |
| 12/20/2020 4:51 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 26> Give me a call when you can | | |
| 12/20/2020 4:51 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 26> Through here? | | |
| 12/20/2020 4:52 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Outgoing Call to Shane FBI Police \| Duration: 411 seconds | | |
| 12/20/2020 6:02 PM | Shane Lamond <shane.lamond@dc.gov> | Leslie Parsons <leslie.parsons@dc.gov> | FW: Subject in photo - Lamond provides the following email response regarding photo ID request #1: "I have viewed the attached photograph and it is difficult for me to conclusively identify with 100% certainty that the individual depicted in this photograph is Mr. Henry "Enrique" Tarrio since I cannot see his whole face.  However, I physically observed Mr. Tarrio on December 12th and have reviewed multiple videos that captured him on December 12th in Washington, DC.  Based on a comparison of those videos with the attached photograph, I believe this is Mr. Henry "Enrique" Tarrio kneeling down next to the banner based on the clothing he is wearing, the placement of the patches and the drink on his tactical vest, and the limited view of his face." |  | |
| 12/20/2020 7:16 PM | Shane Lamond <shane.lamond@dc.gov> | Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copeland@dc.gov> | Re: Tarrio? - Lamond received and provides email response to photo ID request #2: "The first picture from the article is one of the pictures I reviewed.  That is 100% him and accurately depicts how he looked when I physically observed him on December 12th.  The second and third pictures appear to be the same guy who was kneeling down next to the banner in the original photograph I was asked to identify.  Again, I believe that is Mr. Tarrio based on the clothing he is wearing, the placement of the patches and the drink on his tactical vest, and the limited view of his face.

I forgot to provide the background on my familiarity with Mr. Tarrio in my previous email.  I have known him for almost 1.5 years, since meeting him while working the Demand Free Speech First Amendment event on July 6, 2019.  I have seen him in person and spoken with him approx. 5-6 times since first meeting him in July 2019." |  | |

USAO-DC-424246

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/20/2020 7:19 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Also - Parsons has called me multiple times this evening.  They are really going after ET | | |
| 12/20/2020 7:31 PM | Enrique Tarrio <581632416> | Oly <850106533> | They don't have anything. Just confirmed…they're searching | | |
| 12/20/2020 7:31 PM | Enrique Tarrio <581632416> | Oly <850106533> | That's why they want to talk | | |
| 12/20/2020 7:31 PM | Enrique Tarrio <581632416> | Oly <850106533> | <Blank> | *[Message Unrecovered]* | |
| 12/20/2020 7:32 PM | Oly <850106533> | Enrique Tarrio <581632416> | Do what Martin said. If you do that they can't talk to you | | |
| 12/20/2020 7:34 PM | Oly <850106533> | Enrique Tarrio <581632416> | <Photo> | *[Message Unrecovered]* | |
| 12/20/2020 7:42 PM | Oly <850106533> | Enrique Tarrio <581632416> | Once you do this they can't talk to you | | |
| 12/20/2020 7:43 PM | Enrique Tarrio <581632416> | Oly <850106533> | I don't think they can force me to talk to them regardless of legal representation. I'm going to get my lawyer to do it anyway | | |
| 12/20/2020 7:43 PM | Oly <850106533> | Enrique Tarrio <581632416> | They will try if you are not lawyered up | | |
| 12/20/2020 7:44 PM | Oly <850106533> | Enrique Tarrio <581632416> | Will explain on a case that I have when I see you.  They haven't been able to arrest him because of this.  They have nothing on him so they were hoping to talk to him but he lawyered up. | | |
| 12/20/2020 9:56 PM | Oly <850106533> | Enrique Tarrio <581632416> | Your pain in the ass baby sister wants to know if you contacted the attorney | | |
| 12/21/2020 7:33 AM | Ashan Mufti <2025681986> | Enrique Tarrio <7869616789> | Good Morning Mr. Henry Tarrio. This is Detective Mufti from Metropolitan Police Department, Washington, D.C. Do we have permission to reach out to your counsel? | | |
| 12/21/2020 8:01 AM | Enrique Tarrio <7869616789> | Ashan Mufti <2025681986> | Detective Mufti, Thanks for reaching out. Out [sic] this point, I haven't retained my attorney in this situation yet. But I won't need my attorney to inform you that I will be using my 5th. Thanks. | | |
| 12/21/2020 8:04 AM | Enrique Tarrio <7869616789> | Ashan Mufti <2025681986> | *At | | |
| 12/21/2020 8:04 AM | Ashan Mufti <2025681986> | Enrique Tarrio <7869616789> | Received. Thanks! | | |
| 12/21/2020 11:34 AM | Enrique Tarrio <581632416> | Oly <850106533> | <Voice or Instant Video> | *[Message Unrecovered]* | |
| 12/21/2020 11:34 AM | Enrique Tarrio <581632416> | Oly <850106533> | <Voice or Instant Video> | *[Message Unrecovered]* | |
| 12/21/2020 11:35 AM | Enrique Tarrio <581632416> | Oly <850106533> | Cancelled Call to Oly | Duration: 0 seconds | | |
| 12/21/2020 11:35 AM | Oly <850106533> | Enrique Tarrio <581632416> | Call Again | | |
| 12/21/2020 11:38 AM | Oly <850106533> | Enrique Tarrio <581632416> | Incoming Call from Oly | Duration: 139 seconds | | |
| 12/21/2020 12:34 PM | Ashan Mufti <ashan.mufti@dc.gov> | Paul Courtney <pcourtney@usa.doj.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copeland@dc.gov> et al. | Detective Mufti sends first draft of Tarrio arrest affidavit to USAO and his chain of command | | |

USAO-DC-424247

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/22/2020 8:08 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 27> <photo> | ph-127D6A1D-09D8-4ABD-910B-9D51D32C55FB_L0_001--7713624048125853473  | |
| 12/22/2020 8:10 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 27> Shane FBI Police set the self-destruct timer to 5 seconds | | |
| 12/22/2020 8:11 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 30> NOBLE LEAD set the self-destruct timer to 30 seconds | | |
| 12/22/2020 12:54 PM | Shane Lamond <shane.lamond@dc.gov> | Leslie Parsons <leslie.parsons@dc.gov> | Re: Podcast - Lamond receives podcast ID request and responds: "I have listened to the podcast and can confirm with 100% certainty that the individual speaking about white supremacy beginning at the 15:39 mark on the podcast is Henry "Enrique" Tarrio." | | |
| 12/22/2020 1:19 PM | Shane Lamond <shane.lamond@dc.gov> | Franklyn Then <Franklyn.Then@dc.gov> Ashan Mufti <ashan.mufti@dc.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copleand@dc.gov> et al. | Updated list of Right Wing Members - Lamond sends link to "updated list of members associated with right wing extremists for your awareness." | | |
| 12/22/2020 2:03 PM | Ashan Mufti <ashan.mufti@dc.gov> | Paul Courtney <pcourtney@usa.doj.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copleand@dc.gov> et al. | Detective Mufti sends second draft of Tarrio arrest affidavit to USAO and his chain of command | | |
| 12/25/2020 12:14 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 37> <Self-Destruct Timer: 30 seconds> Just a heads up, CID had me ID you from a photo you posted on Parler kneeling down next to the BLM banner so they may be submitting an arrest warrant to US Attorney's Office | | |
| 12/28/2020 10:25 AM | Paul Courtney <pcourtney@usa.doj.gov> | Julianne Johnston <jjohnston1@usa.doj.gov> | Courtney: "FYI—I will call Lamond now for additional info but the ID procedure appears to be captured in these emails. I will give you a ring once I've spoken to Lamond." Johnston: "Can you give me ring first?" | | |
| 12/28/2020 1:31 PM | Shane Lamond <2024370434> | Carolyn Montagna <2024897859> | Yep, although I have to wait another 30 minutes to eat but that's ok. USAO is calling me in 10 minutes for ID on Tarrio | | |
| 12/28/2020 5:41 PM | Enrique Tarrio | American Airlines | Tarrio books 1/4/2021 flight from MIA to DCA | | |
| 12/28/2020 10:12 PM | Enrique Tarrio <7869616789> | Linda C <3057337071> | I'm getting in on the 4th. I have a feeling DC metro is going to pick me up at the airport | | |
| 12/28/2020 10:13 PM | Linda C <3057337071> | Enrique Tarrio <7869616789> | I don't know why he would call us there to lose | | |
| 12/28/2020 10:13 PM | Linda C <3057337071> | Enrique Tarrio <7869616789> | I think he has something up his sleeve | | |
| 12/28/2020 10:13 PM | Enrique Tarrio <7869616789> | Linda C <3057337071> | I hope so. | | |

USAO-DC-424248

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/28/2020 10:14 PM | Enrique Tarrio <7869616789> | Linda C <3057337071> | | RenderedImage.jpg  | |
| 12/28/2020 10:15 PM | Linda C <3057337071> | Enrique Tarrio <7869616789> | You have to be fucking kidding me | | |
| 12/28/2020 10:15 PM | Enrique Tarrio <7869616789> | Linda C <3057337071> | That's why I'm getting there a day early | | |
| 12/29/2020 7:53 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Have you heard from ET?  Have they changed their mind and plan to come next week? | | |
| 12/29/2020 8:17 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Yep we've been in communication. They are still planning on coming next week but he says it will be a much smaller group | | |
| 12/29/2020 8:18 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | There is also an arrest warrant for him pending with USAO for the destruction of the BLM banner... | | |
| 12/29/2020 8:18 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Okay. Video was located??? | | |
| 12/29/2020 8:19 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Yes, but he was only standing next to it. No evidence that he actually torched it. He also posted a picture on his Parler page when he took responsibility for it. | | |
| 12/29/2020 8:20 AM | Ben Tyler <7034315078> | Shane Lamond <2024370434> | Okay... 'so let's make a charge that really won't stick but then we can say we did something' | | |
| 12/29/2020 8:21 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | Yep, basically. Lots of pressure for an arrest on this one | | |
| 12/29/2020 3:56 PM | Shane Lamond <2024370434> | Leslie Parsons <2024875277> | Any update on the warrant? Did the USAO approve it? | | |
| 12/29/2020 4:09 PM | Leslie Parsons <2024875277> | Shane Lamond <2024370434> | Not yet | | |
| 12/29/2020 4:18 PM | Shane Lamond <2024370434> | Leslie Parsons <2024875277> | Copy. Give me a call when approved and we can discuss how you want it served | | |
| 12/29/2020 7:47 PM | Ashan Mufti <ashan.mufti@dc.gov> | Paul Courtney <pcourtney@usa.doj.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copeland@dc.gov> et al. | Detective Mufti sends third draft of Tarrio arrest affidavit to USAO and his chain of command | | |
| 12/30/2020 11:18 AM | Leslie Parsons <2024875277> | Shane Lamond <2024370434> | Incoming Call from 2024875277 | Voicemail | Duration: 0:03 | | |
| 12/30/2020 11:22 AM | Shane Lamond <2024370434> | Leslie Parsons <2024875277> | Outgoing Call to 2024875277 | Answered | Duration: 4:57 | | |
| 12/30/2020 2:25 PM | Shane Lamond <2024370434> | Leslie Parsons <2024875277> | Outgoing Call to 2024875277 | Voicemail | Duration: 0:03 | | |
| 12/30/2020 2:25 PM | Leslie Parsons <2024875277> | Shane Lamond <2024370434> | Two minutes | | |
| 12/30/2020 2:25 PM | Shane Lamond <2024370434> | Leslie Parsons <2024875277> | Copy | | |

USAO-DC-424249

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/30/2020 2:39 PM | Leslie Parsons <2024875277> | Shane Lamond <2024370434> | Incoming Call from 2024875277 | Answered | Duration: 6:00 | | |
| 12/30/2020 5:56 PM | N/A | Ashan Mufti <ashan.mufti@dc.gov> | Detective Mufti recieves signed arrest warrant for Tarrio from judge | | |
| 12/30/2020 6:20 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | Incoming Call from Shane FBI Police | Duration: 849 seconds | | |
| 12/30/2020 6:35 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | <Voice or Instant Video> | *[Message Unrecovered]* | |
| 12/30/2020 6:38 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | Emergency voice chat. | | |
| 12/30/2020 6:38 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | Hit join | | |
| 12/30/2020 6:52 PM | Robert Glover <2024971162> | Shane Lamond <2024370434> | Incoming Call from 20249711562 | Answered | Duration: 9:56 | | |
| 12/30/2020 6:55 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | My contact just called me | | |
| 12/30/2020 6:55 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | DA hasn't signed it yet | | |
| 12/30/2020 6:56 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | He says they wanna take me on stage...this is gonna be fun | | |
| 12/30/2020 6:58 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | They want a show...I'll give them one | | |
| 12/30/2020 7:01 PM | Ashan Mufti <ashan.mufti@dc.gov> | Paul Courtney <pcourtney@usa.doj.gov> Leslie Parsons <leslie.parsons@dc.gov> Nicole Copeland <nicoleg.copleand@dc.gov> et al. | Detective Mufti sends signed arrest warrant for Enrique Tarrio to USAO and his chain of command | | |
| 12/30/2020 7:12 PM | Johnny Blackbeard <759787552> | Ministry Of Self Defense <4778170400> | What's up, was in the shower | | |
| 12/30/2020 7:12 PM | NobleBeard <1261651524> | Ministry Of Self Defense <4778170400> | The n----- is going to jail | | |
| 12/30/2020 7:12 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | Info stays here | | |
| 12/30/2020 7:12 PM | Johnny Blackbeard <759787552> | Ministry Of Self Defense <4778170400> | Why now | | |
| 12/30/2020 7:12 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | No one else knows | | |
| 12/30/2020 7:12 PM | NobleBeard <1261651524> | Ministry Of Self Defense <4778170400> | Burning honored black fellows banners | | |
| 12/30/2020 7:13 PM | Johnny Blackbeard <759787552> | Ministry Of Self Defense <4778170400> | I thought you were assured it was nothing | | |
| 12/30/2020 7:13 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | It's just the misdemeanor. Not hate crime | | |
| 12/30/2020 7:13 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | And it hasn't been solid yet | | |
| 12/30/2020 7:13 PM | Johnny Blackbeard <759787552> | Ministry Of Self Defense <4778170400> | Then why jail? I knocked a cop out and never went in | | |
| 12/30/2020 7:13 PM | NobleBeard <1261651524> | Ministry Of Self Defense <4778170400> | It's always a HATE crime | | |

USAO-DC-424250

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 12/30/2020 7:14 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | They'll probably drop the charges or something | | |
| 12/30/2020 7:14 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | They want the arrest | | |
| 12/30/2020 7:14 PM | Johnny Blackbeard <759787552> | Ministry Of Self Defense <4778170400> | Is this coming on the 6th? | | |
| 12/30/2020 7:14 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | The DA might or might not give it to them | | |
| 12/30/2020 7:15 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | I'm pushing for that | | |
| 12/31/2020 7:10 PM | Jeffery Carroll <2024378198> | Shane Lamond <2024370434> | Shane, call John branch about the arrival info for Enrique | | |
| 12/31/2020 7:12 PM | Shane Lamond <2024370434> | Jeffery Carroll <2024378198> | Copy | | |
| 1/1/2021 1:06 PM | Shane Lamond <2024370434> | John Donohue <9174171702> | TIGHT HOLD on this but I may lose him as a source soon. Our CID got a warrant for him for burning them BLM banner. They are going to pick him up next week when he is in town so he may not speak to me anymore... | | |
| 1/1/2021 1:06 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | That sucks. Not a word. | | |
| 1/1/2021 1:07 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | And it's a nonsense summons, no? | | |
| 1/1/2021 1:08 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | That's all we'd give in NYC for a flag fire. | | |
| 1/1/2021 1:09 PM | Shane Lamond <2024370434> | John Donohue <9174171702> | No, we don't have those in DC. It's a full fledged arrest warrant. He will get locked up, fingerprinted, photographed, and be sent in front of a judge | | |
| 1/1/2021 1:09 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | Well if it's an US. Antifa walks away with an admonishment | | |
| 1/1/2021 1:10 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | That's very weird. Especially in such a liberal town | | |
| 1/1/2021 1:10 PM | Shane Lamond <2024370434> | John Donohue <9174171702> | That's what I said. They were contemplating making this one a hate crime. I said if that's the case they would have to make all of the us taken and burned by Antifa hate crimes. They backed off then | | |
| 1/1/2021 1:11 PM | Shane Lamond <2024370434> | John Donohue <9174171702> | In the end it's a misdemeanor charge so it won't go far but it was very political | | |
| 1/1/2021 1:11 PM | John Donohue <9174171702> | Shane Lamond <2024370434> | Let's discuss in person... | | |
| 1/1/2021 1:33 PM | Enrique Tarrio <581632416> | Oly <850106533> | So they did all of this for a misdemeanor. The DA hasn't signed the warrant...I don't know if they're going to. But there's not "hate crime" enhancements | | |
| 1/1/2021 1:38 PM | Oly <850106533> | Enrique Tarrio <581632416> | Did what. What's going on | | |
| 1/1/2021 1:38 PM | Enrique Tarrio <581632416> | Oly <850106533> | DC metro submitted an arrest warrant to the Attorneys office | | |
| 1/1/2021 1:39 PM | Oly <850106533> | Enrique Tarrio <581632416> | Incredible | | |
| 1/1/2021 1:39 PM | Enrique Tarrio <581632416> | Oly <850106533> | Destruction of property. No hate crime enhancement | | |
| 1/1/2021 1:39 PM | Oly <850106533> | Enrique Tarrio <581632416> | 🤦 ♀ . | | |
| 1/1/2021 1:40 PM | Enrique Tarrio <581632416> | Oly <850106533> | But he says that he's doesn't think they're going to sign off on it | | |
| 1/1/2021 1:41 PM | Enrique Tarrio <581632416> | Oly <850106533> | Because they're afraid I'll take it to trial and their argument is very weak | | |
| 1/1/2021 1:41 PM | Oly <850106533> | Enrique Tarrio <581632416> | They will do it to make a point | | |

USAO-DC-424251

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/1/2021 1:42 PM | Enrique Tarrio <581632416> | Oly <850106533> | So will I | | |
| 1/1/2021 1:42 PM | Oly <850106533> | Enrique Tarrio <581632416> | Yeah ok. DC is all democrats and the jury will convict you because you are the leader of the Proud Boys | | |
| 1/1/2021 1:43 PM | Oly <850106533> | Enrique Tarrio <581632416> | What a waste of tax dollars on that shit | | |
| 1/1/2021 1:43 PM | Enrique Tarrio <581632416> | Oly <850106533> | Lol to contact another dept 4 states away | | |
| 1/1/2021 1:43 PM | Oly <850106533> | Enrique Tarrio <581632416> | There murder rate is high and they are focusing on this shit | | |
| 1/1/2021 1:45 PM | Oly <850106533> | Enrique Tarrio <581632416> | Or maybe they don't want you to go on the 6th | | |
| 1/1/2021 1:45 PM | Oly <850106533> | Enrique Tarrio <581632416> | So that you don't help the President | | |
| 1/1/2021 1:46 PM | Enrique Tarrio <581632416> | Oly <850106533> | If I walk into the station on the 4th they'll have no choice but to pick me up | | |
| 1/1/2021 1:46 PM | Oly <850106533> | Enrique Tarrio <581632416> | Don't do it | | |
| 1/1/2021 1:47 PM | Enrique Tarrio <581632416> | Oly <850106533> | Can't miss my flight on Friday | | |
| 1/1/2021 1:47 PM | Enrique Tarrio <581632416> | Oly <850106533> | I rather let that bandage tear | | |
| 1/1/2021 1:47 PM | Oly <850106533> | Enrique Tarrio <581632416> | 😭😭😭. | | |
| 1/1/2021 1:48 PM | Oly <850106533> | Enrique Tarrio <581632416> | You are so stubborn | | |
| 1/1/2021 1:48 PM | Oly <850106533> | Enrique Tarrio <581632416> | Coño | | |
| 1/1/2021 1:48 PM | Enrique Tarrio <581632416> | Oly <850106533> | That's if they sign the warrant | | |
| 1/1/2021 1:48 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 50> ɴᴏʙʟᴇ ʟᴇᴀᴅ set the self-destruct timer to 1 hour | | |
| 1/1/2021 1:49 PM | Oly <850106533> | Enrique Tarrio <581632416> | Martin said that it's a misdemeanor and it didn't happen in the presence of an officer | | |
| 1/1/2021 1:49 PM | Oly <850106533> | Enrique Tarrio <581632416> | Fucking a joke | | |
| 1/1/2021 1:49 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 52> ɴᴏʙʟᴇ ʟᴇᴀᴅ set the self-destruct timer to 30 seconds | | |
| 1/1/2021 1:50 PM | Oly <850106533> | Enrique Tarrio <581632416> | But it's ok for them to destroy and vandalize Republicans property or assault them | | |
| 1/1/2021 1:50 PM | Enrique Tarrio <581632416> | Oly <850106533> | Yes it is | | |
| 1/1/2021 1:50 PM | Enrique Tarrio <581632416> | Oly <850106533> | They're immune | | |
| 1/1/2021 1:51 PM | Oly <850106533> | Enrique Tarrio <581632416> | 😭😭😭😭😭. | | |
| 1/1/2021 1:51 PM | Oly <850106533> | Enrique Tarrio <581632416> | Is your attorney going with you | | |
| 1/1/2021 1:52 PM | Oly <850106533> | Enrique Tarrio <581632416> | Do you need me to go | | |
| 1/1/2021 2:00 PM | Enrique Tarrio <581632416> | Oly <850106533> | It'll be fine | | |

USAO-DC-424252

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/1/2021 2:01 PM | Enrique Tarrio <581632416> | Oly <850106533> | I'll wait till it happens. I'm not going to talk to anyone | | |
| 1/1/2021 2:01 PM | Oly <850106533> | Enrique Tarrio <581632416> | First of all they don't have you pulling down the sign.  Second it was on the street making it trash on public sidewalk | | |
| 1/1/2021 2:01 PM | Oly <850106533> | Enrique Tarrio <581632416> | WTF | | |
| 1/1/2021 2:02 PM | Enrique Tarrio <581632416> | Oly <850106533> | Exactly. I was getting rid of some garbage | | |
| 1/1/2021 2:03 PM | Oly <850106533> | Enrique Tarrio <581632416> | Now I have a headache | | |
| 1/1/2021 2:03 PM | Oly <850106533> | Enrique Tarrio <581632416> | Great | | |
| 1/1/2021 2:04 PM | Enrique Tarrio <581632416> | Oly <850106533> | They throw out misdemeanors all the time.  Specially when it's during protests | | |
| 1/1/2021 2:04 PM | Enrique Tarrio <581632416> | Oly <850106533> | Including my guys | | |
| 1/1/2021 7:11 PM | mamafe <1431764167> | Enrique Tarrio <581632416> | Have you heard anything about that warrant | | |
| 1/1/2021 7:12 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | They can't sign it till Monday | | |
| 1/1/2021 8:25 PM | John Haines <john.haines@dc.gov> | Shane Lamond <2024370434> | Shane do we have any flight info or travel info on when and whre Enrique Tarrio will arrive in DC or which airport | | |
| 1/1/2021 8:31 PM | Shane Lamond <2024370434> | John Haines <john.haines@dc.gov> | No specific flight info, but I know he is fying into DCA on 1/4.  Don't have the time | | |
| 1/1/2021 8:32 PM | John Haines <john.haines@dc.gov> | Shane Lamond <2024370434> | Ok. Thanks | | |
| 1/1/2021 8:37 PM | Shane Lamond <shane.lamond@dc.gov> | Charlie Cox <charlie.cox@tsa.dhs.gov> | Lamond: "I am hoping that you can help me with something. MPD has obtained an arrest warrant for someone in connection with the December 12th protest in Washington, DC. We have information to believe the person will be flying into DCA on January 4th. Is it possible to check to see if the person has booked travel into DCA?" | | |
| 1/1/2021 8:37 PM | Shane Lamond <2024370434> | John Haines <john.haines@dc.gov> | I just reached out to my TSA contact to see if they have access to booking information.  Will let you know if I can confirm his flight info | | |
| 1/1/2021 8:38 PM | John Haines <john.haines@dc.gov> | Shane Lamond <2024370434> | Thanks.  We tried ours but with the holiday weekend no success on a response | | |
| 1/1/2021 8:39 PM | Shane Lamond <2024370434> | John Haines <john.haines@dc.gov> | Copy.  I just emailed mine so I will let you know when he responds | | |
| 1/1/2021 8:39 PM | John Haines <john.haines@dc.gov> | Shane Lamond <2024370434> | Thank you | | |
| 1/1/2021 9:57 PM | Robert Pond <7039678616> | Shane Lamond <2024370434> | Hey Shane, sorry to bother you. It seems that we have a "credible source " that is indicating PB are going to the Hampton inn on king st in Alexandria. Can you verify? | | |
| 1/1/2021 9:58 PM | Shane Lamond <2024370434> | Robert Pond <7039678616> | Yep I will check now but that seems a little far out | | |
| 1/1/2021 9:58 PM | Robert Pond <7039678616> | Shane Lamond <2024370434> | Thanks! | | |
| 1/1/2021 10:11 PM | Shane Lamond <2024370434> | Robert Pond <7039678616> | You're welcome. Message sent. Will let you know when I get a response | | |
| 1/1/2021 10:13 PM | Shane Lamond <2024370434> | Robert Pond <7039678616> | Just heard back. Said he doesn't think any PB are staying in VA, and certainly not that far south | | |
| 1/1/2021 10:14 PM | Shane Lamond <2024370434> | Robert Pond <7039678616> | I'm sure there is a very good chance Trump supporters will be staying there but not PB | | |
| 1/1/2021 10:14 PM | Robert Pond <7039678616> | Shane Lamond <2024370434> | Thanks again! | | |

USAO-DC-424253

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/1/2021 10:14 PM | Shane Lamond <2024370434> | Robert Pond <7039678616> | Anytime, brother | | |
| 1/1/2021 11:24 PM | Shane Lamond <shane.lamond@dc.gov> | Charlie Cox <charlie.cox@tsa.dhs.gov> | Lamond: "Please see attached document. Password to follow."<br>Attached document, entitled "Subject Info" is a Microsoft Word document containing Tarrio's name, date of birth and last known address | | |
| 1/1/2021 11:38 PM | Shane Lamond <2024370434> | John Haines <john.haines@dc.gov> | Hey John, my TSA guy is going to come through for us. He can only check 72 hours out so he is going to hold off on checking until tomorrow.<br>Will advise when he responds | | |
| 1/2/2021 2:26 PM | Oly <850106533> | Enrique Tarrio <581632416> | Any update on the Warrant? | | |
| 1/2/2021 2:31 PM | Enrique Tarrio <581632416> | Oly <850106533> | Won't know until I land | | |
| 1/2/2021 2:31 PM | Oly <850106533> | Enrique Tarrio <581632416> | O [sic] my god. | | |
| 1/2/2021 2:31 PM | Oly <850106533> | Enrique Tarrio <581632416> | Did you go to Rubio's | | |
| 1/2/2021 2:32 PM | Enrique Tarrio <581632416> | Oly <850106533> | telegram-cloud-photo-size-1-5154871576485800141-m.jpg |  | |
| 1/2/2021 2:32 PM | Oly <850106533> | Enrique Tarrio <581632416> | I love it | | |
| 1/2/2021 2:32 PM | Oly <850106533> | Enrique Tarrio <581632416> | But not a lot of people | | |
| 1/2/2021 7:09 PM | Charlie Cox <charlie.cox@tsa.dhs.gov> | Shane Lamond <shane.lamond@dc.gov> | Cox: "Shane, Also I show LKA via CLEAR, source Experian as of 10/17/2020: 5730 SW 142 Ct, Miami, FL, 33184 Miami-Dade County Gate 40?" |  | |
| 1/2/2021 8:33 PM | Shane Lamond <2024370434> | Leslie Parsons <2024875277><br>Jeffery Carroll <2024378198><br>John Haines <2025537511> | Here's his flight info |  | |
| 1/2/2021 8:33 PM | Leslie Parsons <2024875277> | Shane Lamond <2024370434><br>Jeffery Carroll <2024378198><br>John Haines <2025537511> | Thanks. | | |

USAO-DC-424254

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/2/2021 8:34 PM | John Haines <john.haines@dc.gov> | Shane Lamond <2024370434> Jeffery Carroll <2024378198> Leslie Parsons <2024875277> | Awesome.  Thank you | | |
| 1/4/2021 6:44 AM | | | Tarrio checks in for AA flight 4782 from MIA-DCA | | |
| 1/4/2021 7:27 AM | | | Tarrio checks in baggage for AA flight 4782 from MIA-DCA | | |
| 1/4/2021 8:33 AM | | | Tarrio's originally scheduled AA flight 4782 from MIA-DCA: "PAX WAS LATE AT THE GATE 11 MIN PRIOR DEPARTURE, I WAS PROCESING STANBYE LIST ALREADY, I EXPLAIN THAT SINCE 15 MIN PRIOR WE SUPOST TO START PROCESING STANBYE AND I WAIT UNTIL 12 MIN WAITING FOR HIM, BUT HE ITS SUPOST TO BE AT THE DEP GATE 30 MIN PRIOR DEPARTURE. PAX WAS VERY UPSET AND CURSING SAYING BULL SHIT TO ME AND TO THE LEAD AGENT" | | |
| 1/4/2021 9:23 AM | John Donohue <9174171702> | Shane Lamond <2024370434> | FYI. Tarrio may be staying at Phoenix Park hotel. | | |
| 1/4/2021 9:24 AM | Shane Lamond <2024370434> | John Donohue <9174171702> | Yes that's confirmed. Supposed to be arriving later today | | |
| 1/4/2021 9:24 AM | Shane Lamond <2024370434> | John Donohue <9174171702> | Will talk in person for additional info | | |
| 1/4/2021 9:38 AM | Shane Lamond <2024370434> | Ben Tyler <7034315078> | ET changed his flight info. Was supposed to arrive this morning, now not coming until this afternoon. Our Crim Apprehension Unit will be picking him up as soon as he enters the city | | |
| 1/4/2021 11:55 AM | | | Tarrio boards AA flight 925 from MIA to DCA | | |
| 1/4/2021 12:29 PM | | | Tarrio's actual flight from MIA-DCA | | |
| 1/4/2021 1:02 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 93> Shane FBI Police set the self-destruct timer to 10 seconds | | |
| 1/4/2021 1:30 PM | Enrique Tarrio <581632416> | mamafe <1431764167> | Warrant was signed | | |
| 1/4/2021 1:30 PM | Enrique Tarrio <581632416> | Avva <1443484443> | Warrant for my arrest was just signed | | |
| 1/4/2021 1:31 PM | Enrique Tarrio <581632416> | Ministry Of Self Defense <4778170400> | The warrant was just signed | | |
| 1/4/2021 1:32 PM | Avva <1443484443> | Enrique Tarrio <581632416> | Omg | | |
| 1/4/2021 1:32 PM | Avva <1443484443> | Enrique Tarrio <581632416> | Babe :/ | | |
| 1/4/2021 1:32 PM | Enrique Tarrio <581632416> | Avva <1443484443> | It's cool. They'll have to have me in and out | | |
| 1/4/2021 1:33 PM | Avva <1443484443> | Enrique Tarrio <581632416> | When you land? Are they taking you on stage | | |
| 1/4/2021 1:33 PM | Avva <1443484443> | Enrique Tarrio <581632416> | This is so fucked | | |
| 1/4/2021 1:33 PM | Enrique Tarrio <581632416> | Avva <1443484443> | Don't know if my contact will tell me that | | |
| 1/4/2021 1:36 PM | mamafe <1431764167> | Enrique Tarrio <581632416> | Fuck | | |
| 1/4/2021 1:37 PM | mamafe <1431764167> | Enrique Tarrio <581632416> | Try to keep me in the loop | | |
| 1/4/2021 1:37 PM | mamafe <1431764167> | Enrique Tarrio <581632416> | Although I'll understand if you can't | | |
| 1/4/2021 2:04 PM | Enrique Tarrio <581632416> | Bianca TuVoz <469344339> | The warrant has been signed | | |

USAO-DC-424255

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/4/2021 2:47 PM | Enrique Tarrio <581632416> | Skull and Bones 2020/2021 <4755540701> | Warrant has been signed. | | |
| 1/4/2021 3:16 PM | Enrique Tarrio <581632416> | Jacob Engels Z4 <666419820> | Warrant for my arrest is out | | |
| 1/4/2021 4:17 PM | Shane Lamond <2024370434> | John Donohue <9174171702> | ET locked up for warrant | | |
| 1/4/2021 4:18 PM | N/A | N/A | Arrest of Enrique Tarrio | | |
| 1/7/2021 3:25 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 1> I think I could have stopped this whole thing. | | |
| 1/7/2021 7:55 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 1> I don't know, bro. You know it's fucking bad when Alex Jones was the voice of reason and they wouldn't listen to him. He got on the bullhorn and urged everyone to stop attacking the police and march around the US Capitol and they ignored him | | |
| 1/7/2021 7:55 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 2> How you holding up? I checked on your charges and the Poss of High Capacity Mags is a felony | | |
| 1/7/2021 8:38 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 2> <Reply to: How you holding up? I checked on your charges and the Poss of High Capacity Mags is a felony> So gay | | |
| 1/7/2021 8:39 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 3> <Reply to: I don't know, bro. You know it's fucking bad when Alex Jones was the voice of reason and they wouldn't listen to him. He got on the bullhorn and urged everyone to stop attacking the police and march around the US Capitol and they ignored him> Yeah but I have guys I can line up…he doesn't | | |
| 1/7/2021 8:39 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 4> Lol | | |
| 1/7/2021 9:39 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 3> That is true | | |
| 1/7/2021 9:40 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 4> Yesterday was a total shitshow | | |
| 1/7/2021 10:36 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 5> I have someone you guys might be looking for. Nicole Danielle Roberson. She had Maryland police go to her house yesterday. | | |
| 1/7/2021 10:37 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 6> She thinks they came because of the Capitol stuff. | | |
| 1/7/2021 10:44 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 5> Copy. Not that I'm aware of offhand  but i will check | | |
| 1/7/2021 10:45 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 6> I know we are working on identifying a number of people | | |
| 1/7/2021 11:03 AM | Brian Carney <4438482927> | Shane Lamond <2024370434> | [Video File] MOV_8812.mov |  | |
| 1/7/2021 11:14 AM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 7> Let me know if she's on your list. I'll have her turn herself in | | |
| 1/7/2021 11:15 AM | Shane Lamond <2024370434> | Brian Carney <4438482927> | Thanks, Brian. The one we were looking at is Nicole Danielle Roberson. | | |
| 1/7/2021 11:20 AM | Brian Carney <4438482927> | Shane Lamond <2024370434> | Ok I'll look into it | | |
| 1/7/2021 3:17 PM | Shane Lamond <2024370434> | Julie Farnam <6176534771> | Hey Julie can you send me the FBI list? | | |

USAO-DC-424256

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/7/2021 3:30 PM | Julie Farnam <julie.farnam@uscp.gov> | Shane Lamond <shane.lamond@dc.gov> | Email with subject line "FBI's List" and approximately 25 names in body of email | | |
| 1/7/2021 3:33 PM | Julie Farnam <6176534771> | Shane Lamond <2024370434> | Sent | | |
| 1/7/2021 3:37 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 7> Nope. Not on our list | | |
| 1/8/2021 7:51 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 8> Looks like the feds are locking people up for rioting at the Capitol. I hope none of your guys were among them. | | |
| 1/8/2021 7:53 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 8> So far from what I'm seeing and hearing we're good. | | |
| 1/8/2021 7:59 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 9> Great to hear. Of course I can't say it officially, but personally I support you all and don't want to see your group's name or reputation dragged through the mud | | |
| 1/8/2021 7:59 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 9> One of my guys did get arrested in Hawaii. But he was just in there behind people. Recorded the whole thing for his YouTube. No damage | | |
| 1/8/2021 8:00 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 10> <Reply to: Great to hear. Of course I can't say it officially, but personally I support you all and don't want to see your group's name or reputation dragged through the mud> Thanks but I think we're passed that...the brunt of this will come down on us. | | |
| 1/8/2021 8:00 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 11> Past* | | |
| 1/8/2021 8:00 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 10> It's not going to matter. Simply entering the building will be enough to get charged. Being up on the upper terrace past the police lines may even be enough | | |
| 1/8/2021 9:01 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 12> Yeah I know. Will those be felonies? | | |
| 1/8/2021 9:09 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 11> Yes. 100% | | |
| 1/8/2021 9:10 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 13> What felony is it? | | |
| 1/8/2021 9:17 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 12> 18 USC 1752 - Restricted Building or Ground | | |
| 1/9/2021 12:45 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 13> Lots of bad and misinformation circulating around regarding your group. I need you to be totally honest with me. Are there any plans for PB to be in DC anytime between January 16-20? You can call if you prefer. Thanks | | |
| 1/9/2021 12:56 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 14> At ALL | | |
| 1/9/2021 12:57 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 14> Copy. A private organization put an alert that specifically mentions PROUD BOYS will be conducting armed protests at every state Capitol and US Capitol on January 17th | | |
| 1/9/2021 12:58 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 15> I take it you mean NOT at all? | | |
| 1/9/2021 1:07 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 15> <audio/ogg> secret-file-5175186517936570551-1 | *Transcript: "Uh... Yeah. Not at all. We're uh... Definitely not going anywhere."* | |
| 1/9/2021 1:07 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 16> <audio/ogg> secret-file-5175012155149254839-1 | *Transcript: "Give me a few and I'll give you a call."* | |
| 1/9/2021 1:07 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 16> Sounds good | | |
| 1/9/2021 1:48 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | Outgoing Call to Shane FBI Police | Duration: 1522 seconds | | |
| 1/9/2021 5:08 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 17> <image/jpg> ph-004BBD65-634F-4039-A961-83E018B3ED63_L0_001--4822025450748646744 |  | |

USAO-DC-424257

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/9/2021 5:11 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 17> <Reply to: <image/jpg> ph-004BBD65-634F-4039-A961-83E018B3ED63_L0_001--4822025450748646744> That's a felony? | | |
| 1/9/2021 5:13 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 18> Yes | | |
| 1/9/2021 5:14 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 19> Same ones first 13 were charged with | | |
| 1/9/2021 11:25 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 20> What are we standing by for?? | | |
| 1/9/2021 11:32 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 18> <Reply to: What are we standing by for??> Huh? | | |
| 1/9/2021 11:32 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 21> Joe Biggs just posted "Stand by" on Parler | | |
| 1/9/2021 11:33 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 19> Dunno but we just banned rallies for awhile | | |
| 1/9/2021 11:33 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 20> A while | | |
| 1/9/2021 11:34 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 22> That's a good idea | | |
| 1/9/2021 11:34 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 21> It looks like his account is hacked or something. Look at the posts under that | | |
| 1/9/2021 11:34 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 22> <image/jpg> secret-file-5175018369966932151-1 |  | |
| 1/9/2021 11:35 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 23> I gotcha. Lots of eyes are on you all right now. I got a First Alert on his post 😂. | | |
| 1/9/2021 11:56 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 23> But I'm sure that doesn't mean what people think it means lol. | | |
| 1/12/2021 2:49 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 24> <image/jpg> ph-5BD0A733-B36C-49FA-AA42-0385802EE92C_L0_001--2421949073269359324 |  | |
| 1/12/2021 2:49 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 25> Is this legit? | | |
| 1/12/2021 3:44 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 24> <Reply to: <image/jpg> ph-5BD0A733-B36C-49FA-AA42-0385802EE92C_L0_001--2421949073269359324> What is this? | | |

USAO-DC-424258

**Timeline**

| Date & Time | From | To | Content | Attachment #1 Preview | Attachment #2 Preview |
|---|---|---|---|---|---|
| 1/12/2021 4:03 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 26> Claiming to be a proud boys sticker | | |
| 1/12/2021 4:43 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 25> <audio/ogg> secret-file-51837977598613263305-1 | *Transcript: "I don't know. Let me check, but…"* | |
| 1/12/2021 4:44 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 27> Do you know if any of your guys will be at VA Lobby Day on the 18th? | | |
| 1/12/2021 4:44 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 26> <audio/ogg> secret-file-5183686292575093143-1 | *Transcript: "Doubt. Big doubt. Uh… I might go, uh, but I don't think I'll make it. There's like a, probably, uh, 20% chance of me going."* | |
| 1/12/2021 4:45 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 27> <audio/ogg> secret-file-5183901990127665427-1 | *Transcript: "My guys don't even know that uh… If I do go my guys won't even know that I'm going."* | |
| 1/13/2021 8:52 PM | Enrique Tarrio <581632416> | Shane Lamond <869476955> | <MessageID 28> Enrique set the self-destruct timer to 30 seconds | | |
| 1/16/2021 6:47 PM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 34> <Self-Destruct Timer: 30 seconds> Hey brother, are your guys planning to come to DC on March 4th? | | |
| 1/19/2021 11:06 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 35> <Self-Destruct Timer: 30 seconds> Bump | | |
| 1/27/2021 11:13 AM | Shane Lamond <869476955> | Enrique Tarrio <581632416> | <MessageID 36> <Self-Destruct Timer: 30 seconds> https://www.reuters.com/article/us-usa-proudboys-leader-idUSKBN29W1PE |  | |

USAO-DC-424259